# UNITED STATES BANKRUPTCY COURT
NORTHERN **DISTRICT OF** ILLINOIS
EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| COLONIAL COACH LINES | § | Case No. 1:13-09477-JPC |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter  of the United States Bankruptcy Code was filed on 03/11/2013 .  The case was converted to one under Chapter 7 on  05/21/2013 .  The undersigned trustee was appointed on  03/11/2013 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of        $        230,789.56

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 46,712.90 |
| Administrative expenses | 159,436.35 |
| Bank service fees | 2,218.61 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 2,125.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $        20,296.70 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

The remaining funds are available for distribution.

    5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

    6.  The deadline for filing non-governmental claims in this case was  10/02/2013  and the deadline for filing governmental claims was  10/02/2013 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

    7.  The Trustee's proposed distribution is attached as **Exhibit D**.

    8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 14,180.73 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

    The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 14,180.73 , for a total compensation of $ 14,180.73 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 0.00 , for total expenses of $ 0.00 [2].

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 12/18/2017 _____      By: /s/N. Neville Reid, Trustee _____
                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| Case No: | 13-09477 | JPC | Judge: | Jacqueline P. Cox | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | COLONIAL COACH LINES | | | | Date Filed (f) or Converted (c): | 05/21/2013 (c) |
| | | | | | 341(a) Meeting Date: | 06/20/2013 |
| For Period Ending: | 12/18/2017 | | | | Claims Bar Date: | 10/02/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  FINANCIAL ACCOUNTS<br><br>JP Morgan Chase Bank - Checking Acct #4714  [Sales = $2,274.29]<br><br>Fifth Third Bank - Checking Acct# 8174 [Sales = $9,322.00] | 2,200.00 | 11,596.29 | | 11,596.29 | FA |
| 2.  OFFICE EQUIPMENT<br><br>2 Computers. 1 Printers. 1 Facsimiles | 2,000.00 | Unknown | | 0.00 | FA |
| 3.  BOOKS<br><br>Office Furniture. Chairs. Desks. Partitions.<br>6 Filing Cabinets. conference table and chairs<br>and refrigerator | 10,000.00 | Unknown | | 0.00 | FA |
| 4.  ACCOUNTS RECEIVABLES - PRE-PETITION<br><br>Accounts Receivables for dates of services on or before March 10, 2013. | 115,000.00 | Unknown | | 21,735.77 | FA |
| 5.  ACCOUNTS RECEIVABLES - POST-PETITION [Ch13] (u)<br><br>Accounts Receivables for dates of services from March 11, 2013 through April 14, 2013. | 0.00 | Unknown | | 0.00 | FA |
| 6.  ACCOUNTS RECEIVABLES - POST-PETITION [Ch11] (u)<br><br>Accounts Receivables for dates of services from April 14, 2013 through May 20, 2013. | 0.00 | Unknown | | 32,333.34 | FA |
| 7.  ACCOUNTS RECEIVABLES - POST-PETITION [Ch7] (u)<br><br>Accounts Receivables for dates of services from May 21, 2013 through June 19, 2013 or subcontracted after June 19, 2013. | 0.00 | Unknown | | 34,634.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

| Case No: | 13-09477 | JPC | Judge: | Jacqueline P. Cox | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | COLONIAL COACH LINES | | | | Date Filed (f) or Converted (c): | 05/21/2013 (c) |
| | | | | | 341(a) Meeting Date: | 06/20/2013 |
| For Period Ending: | 12/18/2017 | | | | Claims Bar Date: | 10/02/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 8. MACHINERY<br><br>Tools and Miscellaneous Equipment and<br>Security system and Bus Decal maker | 25,000.00 | 0.00 | | 0.00 | FA |
| 9. VEHICLE - BUS #952<br><br>2005 Setra S-417 #952 | 150,000.00 | 60,500.00 | | 60,500.00 | FA |
| 10. VEHICLE - BUS #983<br><br>2004 Van Hool C-Model #983<br><br>[After further investigation the Trustee discovered that this bus<br>was owned by Pioneer Coach Lines and not by Colonial<br>Coach Lines. Proceeds for the sale of this bus have been<br>deposited in the Pioneer Estate. ] | 150,000.00 | 0.00 | | 0.00 | FA |
| 11. VEHICLES - BUS #985<br><br>2004 Van Hool C-Model #985<br><br><br>[After further investigation the Trustee discovered that this bus<br>was owned by Pioneer Coach Lines and not by Colonial<br>Coach Lines. Proceeds for the sale of this bus have been<br>deposited in the Pioneer Estate. ] | 150,000.00 | 0.00 | | 0.00 | FA |
| 12. VEHICLES - BUS # 846<br><br>991 MCI 102-A3WC #846 | 25,000.00 | 0.00 | | 0.00 | FA |
| 13. VEHICLES - BUS # 840<br><br>1991 MCI 102-A3WC #840 | 25,000.00 | 0.00 | | 0.00 | FA |
| 14. VEHICLES - BUS # 838<br><br>1991 MCI 102-A3WC #838 | 25,000.00 | 0.00 | | 900.00 | FA |
| 15. VEHICLES - BUS # 103<br><br>1988 MCI 102-C3 #103 | 8,500.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | |
|---|---|---|
| Case No: | 13-09477          JPC | Judge: Jacqueline P. Cox |
| Case Name: | COLONIAL COACH LINES | |
| For Period Ending: | 12/18/2017 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Date Filed (f) or Converted (c): | 05/21/2013 (c) |
| 341(a) Meeting Date: | 06/20/2013 |
| Claims Bar Date: | 10/02/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16. VEHICLES - BUS # 320<br>1987 MCI MC9 #320 | 12,000.00 | 0.00 | | 0.00 | FA |
| 17. VEHICLES - BUS # 308<br>1987 MCI MC9 #308 | 12,000.00 | 0.00 | | 0.00 | FA |
| 18. VEHICLES - BUS # 106<br>1985 MCI 102-A3 #106 | 15,000.00 | 0.00 | | 0.00 | FA |
| 19. VEHICLES - BUS # 82<br>1978 MCI MC-8 # 82 | 15,000.00 | 0.00 | | 0.00 | FA |
| 20. VEHICLES - BUS # 600    (u)<br>1995 Chance Bus #600 | 0.00 | 2,200.00 | | 2,200.00 | FA |
| 21. VEHICLES - BUS # 712    (u)<br>1978 TMC/TW-7603 #712 | 0.00 | 990.00 | | 990.00 | FA |
| 22. VEHICLES - BUS #909    (u)<br>1988 Gillig #909 | Unknown | 1,100.00 | | 1,100.00 | FA |
| 23. VEHICLE - BUS    (u)<br>VEHICLE ID XXXXXX56289 | 0.00 | 330.00 | | 330.00 | FA |
| 24. AT&T REFUND    (u)<br>telephone account reimbursement 533.22 B18 | 0.00 | 533.22 | | 533.22 | FA |
| 25. IRS REFUND    (u)<br>Refund of payroll tax overpayment 6-2013. | 0.00 | 870.06 | | 870.06 | FA |
| 26. FINANCIAL ACCOUNTS    (u)<br>TCF Bank $11,015.65<br>TCF Bank $6,490.00 | 0.00 | 17,505.65 | | 17,505.65 | FA |

UST Form 101-7-TFR (5/1/2011) *(Page: 5)*

Case 13-09477   Doc 280   Filed 01/11/18   Entered 01/11/18 16:10:06   Desc Main
Document    Page 6 of 64

**FORM 1**
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

| Case No: | 13-09477 | JPC | Judge: | Jacqueline P. Cox | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | COLONIAL COACH LINES | | | | Date Filed (f) or Converted (c): | 05/21/2013 (c) |
| | | | | | 341(a) Meeting Date: | 06/20/2013 |
| For Period Ending: | 12/18/2017 | | | | Claims Bar Date: | 10/02/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27.  INSURANCE REFUND                    (u)<br><br>FLATIRON CAPITAL | 0.00 | 467.54 | | 467.54 | FA |
| 28.  TAX REFUND (u)<br><br>Taxes - Overpayment of Dec. 2013<br>Per 2013 Tax Return Filing Instructions - OVERPAYMENT OF $8,641.00 | Unknown | 8,641.00 | | 8,641.00 | FA |
| 29.  OTHER POTENTIAL LITIGATION (u)<br><br>Value unknown at this time. | 0.00 | 0.00 | | 0.00 | FA |
| 30.  TAX REFUND - 2012 FUEL TAX CREDIT (u)<br><br>Fuel Tax Credit 2012  (F-1120)<br>The Trustee is anticipating additional amounts for the 2012 Fuel Tax Credit but the exact amount is unknown at this time. | Unknown | Unknown | | 18,804.52 | FA |
| 31.  TAX REFUND - 2011 FUEL TAX CREDIT  (u)<br><br>Fuel Tax Credit 2011 (F-1120) | Unknown | 13,155.97 | | 13,155.97 | FA |
| 32.  CONTINGENT CLAIM (u)<br><br>Pending adverary case # 15-00144<br>N. Reid v. Alexis Luxury Tours, Inc., Jerome Ceravolo, Orazio Ceravolo, and Peter Kritikos | Unknown | 0.00 | | 0.00 | FA |
| 33.  REFUND  (u)<br><br>American Express Travel Related Services (refund) | Unknown | Unknown | | 4,492.20 | FA |
| 34.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $741,700.00          $117,889.73          $230,789.56          $0.00

(Total Dollar Amount in Column 6)

Exhibit A

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Case Status April 2017: Obtained owner names/addresses on motor coaches from IL Secretary of State on subpoena. Analyzing rights of Trustee to sell motor coaches listed as owned by parties other than debtors and Alexis Luxury Tours.

Case Status March 28, 2016: Seeking to enforce $1.4 million judgment obtained against Alexis Luxury Tours, Inc. and Orazio Ceravolo (owner of debtor and Alexis Luxury Tours, Inc.).
Trustee inadvertently did not file a report of sale related to 2013 bus auction but will do so by May 15, 2016.

Case Status April 2015:  Received fuel tax credit in 2014-2015 but seeking confirmation from taxing authorities that no further tax refund amounts are owed to the estate.  In March 2015, filed adversary complaint against affiliated company, Alexis Luxury Tours, owned by insiders of Debtor, and against the insiders themselves, for recovery of fraudulent transfers and breach of fiduciary duty.

Initial Projected Date of Final Report (TFR): 12/30/2015        Current Projected Date of Final Report (TFR): 05/31/2018

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418
For Period Ending: 12/18/2017

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $54,824,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/13 | 26 | TCF NATIONAL BANK 800 Burr Ridge ParkwayBurr Ridge, IL 60527-6486Check No. 305325820 | Funds from Debtors Prepetition Acct | 1229-000 | $11,015.65 | | $11,015.65 |
| 05/30/13 | 1 | FIFTH THIRD BANK Transaction No. 569092467Cost Center 23355 | Funds from Debtors PrePetition Acct | 1129-000 | $9,322.00 | | $20,337.65 |
| 05/30/13 | 4 | HOFFMAN ESTATES LOYAL PARENTS Hoffman Estates High School1100 W. Higgins Rd.Hoffman Estates, IL  60169 | Receivables | 1121-000 | $3,120.00 | | $23,457.65 |
| 05/30/13 | 4 | CREATIVE CHILDREN'S ACADEMY DBA Quest Academy500 N. Benton St.Palatine, IL  60067-3564 | Receivables | 1121-000 | $2,499.00 | | $25,956.65 |
| 05/30/13 | 4 | GARDEN CLLUB OF MT. PROSPECT Balance of Bus PaymentFor Wisconsin Trip | Receivables | 1121-000 | $490.00 | | $26,446.65 |
| 05/30/13 | 4 | AMERICAN EXPRESS Travel Related Services Company20002 North 19th Ave., A-17Phoenix,AZ  85027 | Receivables | 1121-000 | $506.62 | | $26,953.27 |
| 05/30/13 | 300001 | JEROME CERAVOLO | Business Payroll Employee # 1001 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $2,179.66 | $24,773.61 |
| 05/30/13 | 300002 | THOMAS CERAVOLO | Business Payroll Employee # 2018 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $662.82 | $24,110.79 |
| 05/30/13 | 300003 | GILBERT T. BERNAL | Business Payroll Employee # 2031 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $423.62 | $23,687.17 |
| 05/30/13 | 300004 | JOSEPH CERAVOLO | Business Payroll Employee # 2033 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $219.92 | $23,467.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*   Page Subtotals:   $26,953.27   $3,486.02

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3711 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/13 | 300005 | LEONARD LIPPOLDT | Business Payroll Employee # 3366 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $814.64 | $22,652.61 |
| 05/30/13 | 300006 | JOSE MARTINEZ | Business Payroll Employee # 3397 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $1,254.28 | $21,398.33 |
| 05/30/13 | 300007 | ALBERTO MEDINA | Business Payroll Employee # 4262 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $404.62 | $20,993.71 |
| 05/30/13 | 300008 | JOE CERAVOLO | Payroll for 10-99 | 2690-720 | | $602.00 | $20,391.71 |
| 05/30/13 | 300009 | LENNY GUIDA | Payroll for 10-99 | 2690-720 | | $892.00 | $19,499.71 |
| 05/30/13 | 300010 | KENNETH PETRI | Payroll for 10-99 | 2690-720 | | $796.50 | $18,703.21 |
| 05/30/13 | 300011 | KENNETH PETRI | Payroll for 10-99 | 2690-720 | | $796.50 | $17,906.71 |
| 05/30/13 | 300012 | JUAN ALMANZA | Payroll for 10-99 Pay Period May 6, 2013 through May 19, 2013 | 2690-720 | | $822.00 | $17,084.71 |
| 05/30/13 | 300013 | JUAN ALMANZA | Payroll for 10-99 Pay Period May 6, 2013 through May 19, 2013 | 2690-720 | | $822.00 | $16,262.71 |
| 05/30/13 | 300014 | JUAN ALMANZA | Payroll for 10-99 Pay Period May 6, 2013 through May 19, 2013 | 2690-720 | | $162.00 | $16,100.71 |
| 05/30/13 | 300015 | SCOTT WALLACE | Payroll for 10-99 Pay Period May 6, 2013 through May 19, 2013 | 2690-720 | | $786.50 | $15,314.21 |
| 05/30/13 | 300016 | SCOTT WALLACE | Payroll for 10-99 Pay Period May 6, 2013 through May 19, 2013 | 2690-720 | | $786.50 | $14,527.71 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*                Page Subtotals:                $0.00            $8,939.54

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-09477

Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418

For Period Ending: 12/18/2017

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3711

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,824,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/13 | 300017 | JEROME CERAVOLO | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $229.99 | $14,297.72 |
| 05/30/13 | 300018 | THOMAS CERAVOLO | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $100.00 | $14,197.72 |
| 05/30/13 | 300019 | GILBERT T. BERNAL | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $2,174.00 | $12,023.72 |
| 05/30/13 | 300020 | JOSEPH CERAVOLO | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $125.00 | $11,898.72 |
| 05/30/13 | 300021 | LEONARD LIPPOLDT | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $129.00 | $11,769.72 |
| 05/30/13 | 300022 | JOSE MARTINEZ | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $162.00 | $11,607.72 |
| 05/30/13 | 300023 | W.W.GRAINGER | Emergency Expense for Bus Part | 2690-000 | | $224.21 | $11,383.51 |
| 05/30/13 | 300024 | KEN NOVAK Novak & Associates3356 Lake Knoll DriveNorthbrook, IL  60062 | Fuel, Parts and Emergency Expenses for Debtor's Buses | 2690-000 | | $4,000.00 | $7,383.51 |
| 05/31/13 | 300026 | ALBERTA CERVANTES | Business Payroll Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $156.00 | $7,227.51 |
| 05/31/13 | 300027 | MICHAEL JENSEN | Business Payroll Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $156.00 | $7,071.51 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*

Page Subtotals:                    $0.00        $7,456.20

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418
For Period Ending: 12/18/2017

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $54,824,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/03/13 | 4 | AMERICAN EXPRESS Travel Related Services Company20002 North 19th Ave., A-17Phoenix, AZ 85027 | Receivables | 1121-000 | $2,750.25 | | $9,821.76 |
| 06/03/13 | 7 | ASBURY COURT RETIREMENT COMMUNITY 1750 S. Elmhurst RoadDes Plaines, IL 60018847-228-1500 | Receivables May 23, 2013 DOS per Diary and Scheduling Report dated 5-23-13. | 1230-000 | $1,140.00 | | $10,961.76 |
| 06/03/13 | 4 | AMBASSADAIR Grueninger Travel Group201 W. 103rd St, Suite 380Indianapolis, IN 46290317-465-1122 | Receivables | 1121-000 | $1,770.00 | | $12,731.76 |
| 06/03/13 | 4 | JAMES G. KENNEDY 615 S. Waiola Ave.LaGrange, IL 60525-2734Charter # 12093 | Receivables | 1121-000 | $1,029.00 | | $13,760.76 |
| 06/04/13 | 26 | TCF NATIONAL BANK 800 Burr Ridge ParkwayBurr Ridge, IL 60527-6486Check No. 305325833 | Funds from Debtors PrePetition Acct | 1229-000 | $6,490.00 | | $20,250.76 |
| 06/06/13 | 300028 | CUMMINS POWER 7145 Santa Fe DriveHodgkins, IL 606525 | Operating Expenses Invoice No.OEQT-100-747891 Customer No. 1054594 - for bus repair parts Invoice No.OEQT-100-747891 Customer No. 1054594 - for bus repair parts | 2690-000 | | $325.72 | $19,925.04 |
| 06/06/13 | 300029 | JAVIER GONZALEZ | Operating Expenses Reimbursement to J. Gonzalez for payment of Invoice No. OEQT-100-747891 Customer No. 1054594 - for bus repair parts. Reimbursement to J. Gonzalez for payment of Invoice No. OEQT-100-747891 Customer No. 1054594 - for bus repair parts. | 2690-000 | | $325.72 | $19,599.32 |
| 06/07/13 | 4 | THE CINCINNATI REDS Great American Ball Park100 Joe Nuxhall WayCincinnati, OH 45202 | Receivables | 1121-000 | $4,526.00 | | $24,125.32 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*

Page Subtotals: $17,705.25    $651.44

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3711 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 | |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/13 | 300028 | Reverses Check # 300028 | VOID | 2690-000 | | ($325.72) | $24,451.04 |
| 06/07/13 | 300057 | Reverses Check # 300057 | VOID - Fuel, Parts and Emergency Ex Ken Novak | 2690-000 | | ($2,400.00) | $26,851.04 |
| 06/07/13 | 300030 | SCOTT WALLACE | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $585.00 | $26,266.04 |
| 06/07/13 | 300031 | LENNY GUIDA | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $1,182.00 | $25,084.04 |
| 06/07/13 | 300032 | BRUCE MATTRAN | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $460.00 | $24,624.04 |
| 06/07/13 | 300033 | KEITH HENDERSON | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $486.00 | $24,138.04 |
| 06/07/13 | 300034 | JUAN ALMANZA | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $1,573.00 | $22,565.04 |
| 06/07/13 | 300035 | BRUCE LONG | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $910.00 | $21,655.04 |
| 06/07/13 | 300036 | JAN PARICKA | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $1,027.00 | $20,628.04 |
| 06/07/13 | 300037 | ALBERT DONEGAN | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $1,248.00 | $19,380.04 |

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*

Page Subtotals: $0.00   $4,745.28

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-09477 | | | Trustee Name: N. Neville Reid, Trustee | | Exhibit B | |
| Case Name: COLONIAL COACH LINES | | | Bank Name: Associated Bank | | | |
| | | | Account Number/CD#: XXXXXX3711 | | | |
| | | | Checking Account (Non-Interest Earn | | | |
| Taxpayer ID No: XX-XXX4418 | | | Blanket Bond (per case limit): $54,824,000.00 | | | |
| For Period Ending: 12/18/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/13 | 300038 | KENNETH PETRI | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $1,170.00 | $18,210.04 |
| 06/07/13 | 300039 | WON BIN SONG | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $132.00 | $18,078.04 |
| 06/07/13 | 300040 | ALBERTA CERVANTES | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $492.00 | $17,586.04 |
| 06/07/13 | 300041 | MICHAEL JANSEN | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $426.00 | $17,160.04 |
| 06/07/13 | 300042 | ESTEBAN FLORES | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $63.00 | $17,097.04 |
| 06/07/13 | 300043 | JOE CERAVOLO | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $738.50 | $16,358.54 |
| 06/07/13 | 300044 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS WITHHOLDING FEIN **-***4418 IL941 FOR QTR END JUNE 30, 2013 | 2690-000 | | $386.03 | $15,972.51 |
| 06/07/13 | 300045 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS WITHHOLDING FEIN **-***4418 IL941 FOR QTR END JUNE 30, 2013 | 2690-000 | | $422.38 | $15,550.13 |
| 06/07/13 | 300046 | JEROME CERAVOLO | Business Payroll Employee # 1001 Pay Period Ending June 2, 2013 Pay Date of 6-7-2013 | 2690-720 | | $2,179.66 | $13,370.47 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*    Page Subtotals:    $0.00    $6,009.57

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX4418
For Period Ending: 12/18/2017

Blanket Bond (per case limit): $54,824,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/13 | 300047 | THOMAS CERAVOLO | Business Payroll Employee # 2018 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $662.82 | $12,707.65 |
| 06/07/13 | 300048 | GILBERT T. BERNAL | Business Payroll Employee # 2031 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $1,868.82 | $10,838.83 |
| 06/07/13 | 300049 | JOSEPH CERAVOLO | Business Payroll Employee # 2033 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $219.92 | $10,618.91 |
| 06/07/13 | 300050 | JOSE MARTINEZ | Business Payroll Employee # 3397 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $549.98 | $10,068.93 |
| 06/07/13 | 300051 | ALBERTO MEDINA | Business Payroll Employee # 4262 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $273.59 | $9,795.34 |
| 06/07/13 | 300052 | JEROME CERAVOLO | Subcontractor driver | 2690-000 | | $1,597.50 | $8,197.84 |
| 06/07/13 | 300053 | THOMAS CERAVOLO | Subcontractor driver Pay Period Ending 6-2-13 | 2690-000 | | $100.00 | $8,097.84 |
| 06/07/13 | 300054 | JOSEPH CERAVOLO | Subcontractor driver Pay Period Ending 6-2-13 | 2690-000 | | $125.00 | $7,972.84 |
| 06/07/13 | 300055 | JOSE MARTINEZ | Subcontractor driver Pay Period Ending 6-2-13 | 2690-000 | | $660.00 | $7,312.84 |

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*

Page Subtotals: $0.00   $6,057.63

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-09477 | Trustee Name:  N. Neville Reid, Trustee |
| Case Name:  COLONIAL COACH LINES | Bank Name:  Associated Bank |
| | Account Number/CD#:  XXXXXX3711 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/13 | 300056 | JOSE MARTINEZ | Expense Reimbursement OTH/CB/PH/UNI | 2690-000 | | $165.00 | $7,147.84 |
| 06/07/13 | 300057 | KEN NOVAK Novak & Associates3356 Lake Knoll DriveNorthbrook, IL  60062 | Expense Reimbursement Ken Novak | 2690-000 | | $2,400.00 | $4,747.84 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,737.84 |
| 06/10/13 | 1 | CHASE BANK Cashier's Check (9025315526) | Funds from Debtor's Acct 4714 | 1129-000 | $2,274.29 | | $7,012.13 |
| 06/10/13 | 4 | WILLIAM F. CASTONZO Sharon D. Castonzo21935 Kathy LNHawthorn Woods, IL  60047-7572847-540-8568 | Receivables | 1121-000 | $640.00 | | $7,652.13 |
| 06/12/13 | 6 | COUNTY OF COOK Chicago, ILCheck # 01493166 | POST-PETITION RECEIVABLE Stroger Hospital County of Cook to Colonial  Check No. 01493166 for the 05/01/13 - 05/15/13 time period.  Note, Stroger still owes 05/16/13-05/31/13 and 06/01/13-06/15/13 and 06/16/13 thru 06/19/13. | 1221-000 | $16,166.67 | | $23,818.80 |
| 06/12/13 | | CHASE BANK - WIRE TRANSFER | Funding Fuel and Emergency Expenses Bank Receiving Wire: Chase Bank ABA/Routing # ******0013  For Credit To: ******4714 - Colonial Coach Lines 230 W. Monroe St. # 125 Chicago, IL  CUSTOMER SENDING WIRE: Acct to be Debited:  ******-Colonial Coach Lines 200 W. Madison St. Ste 3 | 2690-000 | | $2,300.00 | $21,518.80 |

| | | |
|---|---|---|
| Page Subtotals: | $19,080.96 | $4,875.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| | | | |
|---|---|---|---|
| Case No: 13-09477 | | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: COLONIAL COACH LINES | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX3711 | |
| | | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX4418 | | Blanket Bond (per case limit): $54,824,000.00 | |
| For Period Ending: 12/18/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/12/13 | | CHASE BANK - WIRE TRANSFER | Funding Fuel and Emergency Expenses Bank Receiving Wire: Chase Bank ABA/Routing # ******0013 For Credit To: ******4714 - Colonial Coach Lines 230 W. Monroe St. # 125 Chicago, IL CUSTOMER SENDING WIRE: Acct to be Debited:  ******- Colonial Coach Lines 200 W. Madison St. Ste 3 | 2690-000 | | $2,400.00 | $19,118.80 |
| 06/12/13 | | IRS TAX PAYMENT - ACH DEBIT on 6-7-13 | Payroll 5-31-13 | 2690-730 | | $2,296.97 | $16,821.83 |
| 06/12/13 | | IRS TAX PAYMENT - ACH DEBIT on 6-10-13 | Payroll 6-7-13 | 2690-730 | | $2,522.00 | $14,299.83 |
| 06/12/13 | 300058 | HEALTH CARE SERVICE CORPORATION 25550 Network PlaceChicago, IL  60673-1255 | Account # *****6099 Profile # 0000324628      Corp. Code: IL1 Bill Period:  6-1-2013 to 7-1-2013 Blue Cross Blue Shield - HMO Illinois Via Overnight Delivery to: JP Morgan Chase 131 S. Dearborn, 6th Fl. Chicago, IL  60603 Attn:  Health Care Service Corporation Box 25550 | 2690-000 | | $8,365.28 | $5,934.55 |
| 06/12/13 | 300059 | JAMES M. O'ROURKE Attorney at Law53 West Jackson Blvd., Suite 240Chicago, IL  60604312-788-3330 | Professional Fees Chapter 11 and 13 | 3210-000 | | $2,175.00 | $3,759.55 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 16)*          Page Subtotals:                              $0.00        $17,759.25

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX4418
For Period Ending: 12/18/2017

Blanket Bond (per case limit): $54,824,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/12/13 | 300060 | FIFTH THIRD BANK 175 West Jackson Blvd.Chicago, IL 60604 | Check Reversed | 2690-000 | | $93.48 | $3,666.07 |
| 06/12/13 | 300061 | KEN NOVAK Novak & Associates3356 Lake Knoll DriveNorthbrook, IL  60062 | Fuel, Parts and Emergency Expenses for Debtor's Buses | 2690-000 | | $2,000.00 | $1,666.07 |
| 06/18/13 | 300059 | Reverses Check # 300059 | Professional Fees | 3210-000 | | ($2,175.00) | $3,841.07 |
| 06/20/13 | 7 | BEVERLY RIDGE CONGREGATION OF Jehovah's WitnessesChicago, ILCharter # 12074 | POST-PETITION RECEIVABLE | 1230-000 | $2,100.00 | | $5,941.07 |
| 06/21/13 | 300062 | GILBERT T. BERNAL | Pay Period Ending June 16, 2013 | 2690-000 | | $1,868.82 | $4,072.25 |
| 06/21/13 | 300063 | GILBERT T. BERNAL | Expense Reimbursement Ending 6-16-13 | 2690-000 | | $51.16 | $4,021.09 |
| 06/21/13 | 300064 | JOSE MARTINEZ | Pay Period Ending June 16, 2013 | 2690-000 | | $625.86 | $3,395.23 |
| 06/21/13 | 300065 | JOSE MARTINEZ | Expense Reimbursement Ending 6-16-13 | 2690-000 | | $702.00 | $2,693.23 |
| 06/25/13 | 7 | VIP TRAVEL AGENCY 6301 Ivy Lane, Suite 111Greenbelt, MD 20770-6354301-441-3900 | POST-PETITION RECEIVABLE VIP Travel Agency Prepaid for trip date 7-17-13. | 1230-000 | $899.00 | | $3,592.23 |
| 06/25/13 | 4 | HUMAN RESOURCES DEVELOPMENT INSTITU HRDI General Account222 S. Jefferson, Ste 200Chicago, IL  60661 | Receivables | 1121-000 | $3,194.40 | | $6,786.63 |
| 06/26/13 | | IRS TAX PAYMENT - ACH DEBIT on 6-26-13 | Payroll June 16, 2013 | 2690-730 | | $1,115.56 | $5,671.07 |
| 06/26/13 | | STATE OF ILLINOIS  - ACH DEBIT on 6-26-13 | Payroll June 16, 2013 | 2690-730 | | $211.22 | $5,459.85 |
| 06/27/13 | 7 | SUAREZ PROJECTIONS CORPORATION Charter # 12087 | POST-PETITION RECEIVABLE Prepay for July 5, 2013. | 1230-000 | $8,400.00 | | $13,859.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*

Page Subtotals:

$14,593.40     $4,493.10

Case 13-09477    Doc 280    Filed 01/11/18    Entered 01/11/18 16:10:06    Desc Main
Document    Page 18 of 64

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee | Exhibit B |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3711 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 | |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/13 | 7 | THE SOO LINE HISTORICAL & TECHNICAL Society39105 Fishermans LaneChassell, MI 49916 | POST-PETITION RECEIVABLE Quote No. Q30632 Date of Service 9-20-13 | 1230-000 | $2,125.00 | | $15,984.85 |
| 07/02/13 | 300066 | GILBERT T. BERNAL | Business Payroll - Employee # 2031 Pay Period Ending June 18, 2013 | 2690-720 | | $694.65 | $15,290.20 |
| 07/02/13 | 300067 | JOSE MARTINEZ | Business Payroll - Employee # 3397 Pay Period Ending June 18, 2013 | 2690-720 | | $257.10 | $15,033.10 |
| 07/02/13 | 300068 | JOSE MARTINEZ | Expense Reimbursement Pay Period Ending 6-18-13 | 2690-000 | | $275.60 | $14,757.50 |
| 07/02/13 | 300069 | SUAREZ PROJECTIONS CORPORATION 2019 Willowbrook DriveOak Leaf, TX 75154Attn: Gerardo Suarez | Returning Funds for Charter # 12087 for travels on July 5, 2013 to Indianapolis, IN | 2690-000 | | $8,400.00 | $6,357.50 |
| 07/02/13 | | IRS | Fed payroll tax for 7-2-13 payroll | 2690-730 | | $258.25 | $6,099.25 |
| 07/02/13 | | IL DEPT. OF REVENUE | IL payroll taxes for 7-2-13 | 2690-730 | | $63.65 | $6,035.60 |
| 07/03/13 | | IRS | Fed Payroll Tax Adj for 7-2-13 | 2690-730 | | $0.05 | $6,035.55 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $18.34 | $6,017.21 |
| 07/12/13 | 7 | COUNTY OF COOK Chicago, ILCheck # 01497256 | POST-PETITION RECEIVABLE Invoice No. 20920 - Invoice Date 6-15-2013. | 1230-000 | $16,166.67 | | $22,183.88 |
| 07/15/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $56.00 | $22,127.88 |

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*        Page Subtotals:        $18,291.67        $10,023.64

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 13-09477 | Trustee Name:  N. Neville Reid, Trustee | |
| Case Name:  COLONIAL COACH LINES | Bank Name:  Associated Bank | |
| | Account Number/CD#:  XXXXXX3711 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No:  XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 | |
| For Period Ending:  12/18/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/13 | 300070 | FIFTH THIRD BANK<br>Financial Center Manager, Officer845 S. Elmhurst Rd,Des Plaines, IL 60016847-806-7105 | Acct XXXXXX8174 - Close Out Outstanding Merchant Processing Fees (FTPS)<br>Acct ******8174 - Close Out Mahmoud Barqawi \| Fifth Third - Des Plaines West \| Financial Center Manager, Officer Direct - 847.806.7105 \| Main - 847.806.7100 \| Fax - 847.357.3980 845 S. Elmhurst Rd, Des Plaines, IL 60016 \| Mail Drop - G23355 \| NMLS #437056 | 2990-000 | | $128.52 | $21,999.36 |
| 07/22/13 | | VIP TRAVEL AGENCY<br>6301 Ivy Lane Suite 111Greenbelt, MD 20770-6354 | POST-PETITION RECEIVABLE<br>VIP Travel Agency Prepaid for trip date 8-7-13.<br>Reversed 07-29-2013. | 1230-000 | $1,105.20 | | $23,104.56 |
| 07/22/13 | 300071 | I.D.E.S.<br>ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITYP.O. BOX 19299SPRINGFIELD, IL 62794-9299 | ILLINOIS WITHHOLDING<br>FEIN **-***4418<br>IL UI-3/40 FOR QTR END JUNE 30, 2013<br>State U/C # 1401372-6 | 2690-000 | | $1,273.85 | $21,830.71 |
| 07/23/13 | 300060 | Reverses Check # 300060 | Check Reversed | 2690-000 | | ($93.48) | $21,924.19 |
| 07/24/13 | 7 | ASBURY COURT RETIREMENT COMMUNITY<br>1750 S. Elmhurst RoadDes Plaines, IL 60018847-228-1500 | POST-PETITION RECEIVABLE<br>Asbury Court<br>1750 S. Elmhurst<br>Des Plaines, IL  60018<br><br>Dos Date Invoice # AMOUNT<br>6/06/13 12271      $285.00<br>6/13/13 12272      $285.00<br><br>Total  $570.00 | 1230-000 | $570.00 | | $22,494.19 |
| 07/24/13 | | IRS | Tax Payment  ACH | 2690-730 | | $89.76 | $22,404.43 |

| Page Subtotals: | $1,675.20 | $1,398.65 |
|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 13-09477

Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418

For Period Ending: 12/18/2017

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3711

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,824,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/13 | 300072 | ESTATE OF PIONEER COACH LINES | Corrective Transfer to replenish<br><br>the Pioneer account for $10,050 paid O'Rourke from Pioneer account on June 18, 2013, which should have been drawn from Colonial account per O'Rourke compensation order dated June 13, 2013 [Colonial Dkt. 62 - DOS 5-22-2013 thru 6-12-2013].<br>James M. O'Rourke<br>Attorney at Law<br>53 West Jackson Blvd., Suite 240<br>Chicago, IL  60604<br><br>312-788-3330 | 3210-002 | | $10,050.00 | $12,354.43 |
| 07/29/13 | | Reverses Deposit # 22 | VIP TRAVEL AGENCY | 1230-000 | ($1,105.20) | | $11,249.23 |
| 07/31/13 | 300073 | BASCO ACCOUNTING SYSTEMS,  INC. 2622 West Peterson AvenueChicago, IL 60659773-764-4400 | Accounting/payroll assistance from<br>Basco Accounting Systems, Inc.,  Processing the payrolls and payroll tax returns for the time period that N. Reid, Trustee had operating authority.<br>Lee Papaioannou, and his firm, Basco Accounting Systems, Inc., have been very helpful to the bk. estates. These bills include processing the payrolls and payroll tax returns for the time period that you had operating authority and include the new payroll (four checks / two on each company) that you want processed now. (Ken Novak's email dated 7-31- | 2690-000 | | $350.00 | $10,899.23 |

Page Subtotals:                    ($1,105.20)        $10,400.00

Case 13-09477   Doc 280   Filed 01/11/18   Entered 01/11/18 16:10:06   Desc Main
Document   Page 21 of 64

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX4418
For Period Ending: 12/18/2017

Blanket Bond (per case limit): $54,824,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/13 | 300074 | JEROME CERAVOLO | Partial payment of balance of management compensation for pay period June 3, 2013 to June 16, 2013 | 2690-000 | | $610.55 | $10,288.68 |
| 07/31/13 | 300075 | JEROME CERAVOLO | Partial payment of balance of management compensation for pay period June 3, 2013 to June 16, 2013 | 2690-000 | | $610.55 | $9,678.13 |
| 08/01/13 | 4 | NORTH PARK NATURE CENTER - WILDONES 4830 N. MulliganChicago, IL 60630 | PRE-PETITION RECEIVABLE The Wild Ones 6947 N. Oriole Chicago, IL  60631 ATTN Wilma McCallister<br><br>DOS Date Invoice # AMOUNT 7/14/12     11352     $90.00 | 1121-000 | $90.00 | | $9,768.13 |
| 08/02/13 | 300076 | SOUTHWEST PERSONAL PROTECTION SERVI 45 ShadowCreek CirclePalos Heights, IL 60463Attn: John Guarnieri773-501-6233 | Partial payment of Invoice 730, One-half ($3,360) of Invoice amount / DKT 75 - Order Granting Application in its entirety to Employ Southwest Personal Protection Services Inc, as Security Consultant and Guard, retroactive to June 15, 2013 Per FSLC letter dated 8-2-13 / Payment Notice: In re Colonial Coach Lines (the "Debtor"), Case No. 13-9477, Invoice of Southwest Personal Protection Services, for the periods June18-22, 2013,  June 23-29, 2013 and July 14-20 and July 21-27, 2013 (the "Invoices")<br><br>DKT 62 - Order Granting Mo | 3991-000 | | $3,360.00 | $6,408.13 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*          Page Subtotals:                    $90.00          $4,581.10

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 13-09477 | Trustee Name:  N. Neville Reid, Trustee |
| Case Name:  COLONIAL COACH LINES | Bank Name:  Associated Bank |
| | Account Number/CD#:  XXXXXX3711 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/13 | 300077 | SOUTHWEST PERSONAL PROTECTION SERVI 45 ShadowCreek CirclePalos Heights, IL 60463Attn:  John Guarnieri773-501-6233 | Partial payment of Invoice 613 One-half ($2,670.00) of Invoice amount / DKT 75 - Order Granting Application in its entirety to Employ Southwest Personal Protection Services Inc, as Security Consultant and Guard, retroactive to June 15, 2013 Per FSLC letter dated 8-2-13 / Payment Notice: In re Colonial Coach Lines (the "Debtor"), Case No. 13-9477, Invoice of Southwest Personal Protection Services, for the periods June18-22, 2013,  June 23-29, 2013 and July 14-20 and July 21-27, 2013 (the "Invoices")  DKT 62 - Order Granting | 3991-000 | | $2,670.00 | $3,738.13 |
| 08/02/13 | 300078 | BSSI2 35 Aztec CourtSouth Barrington, IL 60010Attn: Scott Bernstein847-551-4626 | Invoice 6312 Date: 7-17-13 Renewal of backup software to do a restore of system to the failed server. | 2690-000 | | $750.00 | $2,988.13 |
| 08/02/13 | 300079 | BSSI2 35 Aztec CourtSouth Barrington, IL 60010Attn: Scott Bernstein847-551-4626 | Invoice 6355 Date: 7-23-13 Renewal of backup software to do a restore of system to the failed server. | 2690-000 | | $1,187.50 | $1,800.63 |
| 08/02/13 | 300080 | BSSI2 35 Aztec CourtSouth Barrington, IL 60010Attn: Scott Bernstein847-551-4626 | Invoice 6371 Date: 7-24-13 Renewal of backup software to do a restore of system to the failed server. | 2690-000 | | $220.00 | $1,580.63 |
| 08/05/13 | | IRS | Fed Payroll Tax Adj for 7-2-13 | 2690-730 | | $426.94 | $1,153.69 |
| 08/05/13 | | IL DEPT. OF REVENUE | IL payroll taxes for 7-31-13 | 2690-730 | | $80.28 | $1,073.41 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $24.96 | $1,048.45 |

| | | | |
|---|---|---|---|
| **UST Form 101-7-TFR (5/1/2011)** *(Page: 22)* | Page Subtotals: | $0.00 | $5,359.68 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3711 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 | |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/09/13 | 4 | VIP TRAVEL AGENCY 6301 Ivy LaneSuite 111Greenbelt, MD 207703j01-441-3900 | PRE-PETITION RECEIVABLE Per Demand Letter. $28.50 due from 9-7-2012 | 1121-000 | $28.50 | | $1,076.95 |
| 08/13/13 | 300075 | Reverses Check # 300075 | Partial payment of balance of management compensation for pay period June 3, 2013 to June 16, 2013 | 2690-000 | | ($610.55) | $1,687.50 |
| 08/14/13 | 300081 | SOO LINE HISTORICAL & TECHNICAL SOC 39105 Fishermans LaneChassell, MI 49916Attn: David Pulse | Partial Reimbursement of PrePayment Reversed entry to reissue $1570.00 | 2990-000 | | $1,200.00 | $487.50 |
| 08/14/13 | | ASSOCIATED BANK | Bank Adminstrative Charges | 2600-000 | | $12.00 | $475.50 |
| 08/19/13 | 300082 | STERN PROCESS & INVESTIGATION P.O. Box 256660Chicago, IL 60625 | Invoice No 392704 Subpoena to JP Morgan Chase, Attn: Agent, CT Corporation System 208 South LaSalle Street, Suite 814, Chicago, IL 60604 | 2990-000 | | $55.00 | $420.50 |
| 08/19/13 | 300083 | STERN PROCESS & INVESTIGATION P.O. Box 256660Chicago, IL 60625 | Invoice No 392702 Subpoena to Alexis Luxury Tours, Inc., Attn: Agent, James Maher O'Rourke 53 W. Jackson Blvd., Suite 240, Chicago, IL 60604 | 2990-000 | | $55.00 | $365.50 |
| 08/20/13 | 300084 | Reverses Check # 300084 | Research and analysis of buses and Voided check to enable us to pay a prepaid to Soo Line | 3991-000 | | ($375.00) | $740.50 |
| 08/20/13 | 300081 | Reverses Check # 300081 | Reimbursement as partial prepayment Reversed entry to reissue $1570.00 | 2990-000 | | ($1,200.00) | $1,940.50 |
| 08/20/13 | 300084 | RON BRAVER & ASSOCIATES LLC 125 Sourth Wacker Drive, 10th FL.Chicago, IL 60606312-205-3249 | Research and analysis of buses and Voided check to enable us to pay a prepaid to Soo Line | 3991-000 | | $375.00 | $1,565.50 |

| | | |
|---|---|---|
| Page Subtotals: | $28.50 | ($488.55) |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418
For Period Ending: 12/18/2017

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,824,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/13 | 300085 | SOO LINE HISTORICAL & TECHNICAL SOC 39105 Fishermans LaneChassell, MI 49916Attn: David Pulse | Partial Reimbursement of PrePayment for service to have been rendered in September of 2013.  Partial reimbursement of $1570.00 toward $2,125.00.   Balance of $555.00 will be paid as funds are available. Still owe Soo Line $555.00 to satisfy the $2,125.00 . On or before October 30, 2013.  [pre-paid on 7-1-2013 deposit number 7] | 8500-002 | | $1,570.00 | ($4.50) |
| 08/29/13 | 33 | ESTATES OF PIONEER COACH LINES Funds to replenish Colonial accountfor discovery subpoena expenses thatbenefitted Pioneer estate and wouldhave been expended therefrom | Discovery Subpoenas Subpoena invoices  Invoice 392704 - JP Morgan Chase.  Invoice No. 392702 - Alexis Luxury Tours | 1290-000 | $110.00 | | $105.50 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.20 | $95.30 |
| 09/13/13 | 4 | CONCORDIA UNIVERSITY CHICAGO 7400 Augusta StreetRiver Forest, IL 60305 | Receivables | 1121-000 | $822.00 | | $917.30 |
| 09/20/13 | 24 | AT&T | Telephone reimbursement | 1290-000 | $533.22 | | $1,450.52 |
| 09/20/13 | 4 | THE BUS BANK Global Charter Services, LTD200 W. Adams Street, Suite 1100Chicago, IL 60606 | PRE-PETITION RECEIVABLE Bus Bank 200 West Adams Chicago, IL  60606 Attn Lee Ripani  DOS Date Invoice # AMOUNT 8/25/12 11606     $270.00 | 1121-000 | $270.00 | | $1,720.52 |

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*

Page Subtotals:          $1,735.22          $1,580.20

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-09477

Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418

For Period Ending: 12/18/2017

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3711

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,824,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/20/13 | 300086 | BSSI2 35 Aztec CourtSouth Barrington, IL 60010Attn: Scott Bernstein847-551-4626 | Invoice 6354 (1/2 $234.38) and Invoice 6414 (1/2 $140.63) Saved data to workstation and attempt to set up virtual server. Diagnosed failed hard drive and installed replacement hard drive. 1/2 amount charged to Colonial and the other 1/2 amount charged to Pioneer - Total charge was $750 for two invoices 6354 and 6414. | 2690-000 | | $375.00 | $1,345.52 |
| 09/20/13 | 300087 | CHICAGO RECORDS MANAGEMENT 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Records Storage 8-1-13 thru 8-31-13 Invoice # 0084228  $153.50 (1/2 Colonial Acct. $76.75) Invoice total $153.50 taken 1/2 from Colonial and 1/2 from Pioneer | 2990-000 | | $76.75 | $1,268.77 |
| 10/07/13 | | COUNTY OF COOK Chicago, ILBank of America ControllerDistribution AccountNorthbrook, IL | POST-PETITION RECEIVABLE DOS: 05/16/13 – 05/31/13 $16,166.67 DOS: 06/16/13 - 06/18/13 $3,233.33 TOTAL $19,400.00 | | $19,400.00 | | $20,668.77 |
| | | | Gross Receipts | $19,400.00 | | | |
| | 6 | | ACCOUNTS RECEIVABLES - POST-PETITION [Ch11] | $16,166.67 | 1221-000 | | |
| | 7 | | ACCOUNTS RECEIVABLES - POST-PETITION [Ch7] | $3,233.33 | 1230-000 | | |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | | 2600-000 | | $10.00 | $20,658.77 |

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

Page Subtotals:

$19,400.00        $461.75

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3711 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): |

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/13 | 300088 | SOO LINE HISTORICAL & TECHNICAL SOC<br>39105 Fishermans LaneChassell, MI 49916Attn:  David Pulse847-454-6481 | Reimbursement of PrePayment for service to  have been rendered in  September of 2013.  PAID IN FULL!<br><br>Partial reimbursement of $1570.00 paid 8-20-13, Ck #300085.<br>Balance of $555.00 paid with this check #300088. | 8500-002 | | $555.00 | $20,103.77 |
| 10/14/13 | 300089 | BSSI2<br>35 Aztec CourtSouth Barrington, IL 60010Attn:  Scott Bernstein847-551-4626 | Invoice 6635 (1/2 of $708.50) Scott Bernstein never received check.  Need to reissue. | 3731-000 | | $354.25 | $19,749.52 |
| 10/15/13 | 300090 | JEROME CERAVOLO | Balance of management compensation for pay period June 3, 2013 to June 16, 2013 | 2690-000 | | $610.55 | $19,138.97 |
| 10/30/13 | 300091 | ILLINOIS SECRETARY OF STATE<br>100 West Randolph St.Chicago, IL  60601 | Ordering Original Titles for Bus No. 587, 600 and 712.<br><br>FEE FOR ORDERING ORIGINAL BUS TITLES FOR THE FOLLOWING:<br>Vehicle ID #<br>1M8DDM8A2HP041583 for Bus No. 587<br>Vehicle ID #<br>1C9M2RBS5RW535733 for Bus No. 600<br>Vehicle ID # TW7603147 for Bus No. 712 | 2990-000 | | $285.00 | $18,853.97 |
| 10/30/13 | 300092 | IL DIRECTOR OF EMPLOY SECURITY (IDE<br>IL Dept. of Employ. SecurityP.O. Box 19299Springfield, IL  62794-9299 | Form UI-3/40  IDES<br>IL Acct. No. ****372-6<br>YR/QRT (13/03)<br>Quarter Ending 9/30/2013<br>Estate Tax ID No.  **-***4418 | 2690-730 | | $46.27 | $18,807.70 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 26)* | Page Subtotals: | $0.00 | $1,851.07 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3711 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/13 | 300093 | REAL-TIME REPORTERS, INC. 79 West Monroe St., Suite 1324Chicago, IL 60603312-578-9323 | Invoice # 2429J Job Date: 9-30-2013 341 Meeting of Jerome and Orazio Ceravolo (total invoice $1,090.50 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $545.25 | $18,262.45 |
| 11/04/13 | 300094 | JP MORGAN CHASE BANK, N.A. Natl Subp. Processing Mail Code IN1-40547610 West Washington StreetIndianapolis, Indiana 46231Attn: Cynthia Spaulding 317-757-7405 | Subpoena Compliance Case ID # SB494048-I1 Copies of subpoenaed documents (2828 pgs) Total invoice $1,425.16 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $712.58 | $17,549.87 |
| 11/04/13 | 300095 | REAL-TIME REPORTERS, INC. 79 West Monroe St., Suite 1324Chicago, IL 60603312-578-9323 | Invoice # 2393J Job Date: 9-19-2013 LATE CANCELLATION FEE: 341 Meeting of Jerome and Orazio Ceravolo (total invoice $100.00 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $50.00 | $17,499.87 |
| 11/04/13 | 300096 | COMPUTING SOURCE 26877 Northwestern Hwy Ste 106Southfield, MI 48033Chgo Branch 312-554-1500 | Invoice # 13037 Copy Heavy Litigation B/W of Binders of Buses with Index Tabs (Total Invoice $3,664.50 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $1,832.25 | $15,667.62 |
| 11/04/13 | 300097 | COMPUTING SOURCE 26877 Northwestern Hwy Ste 106Southfield, MI 48033Chgo Branch 312-554-1500 | Invoice # 12954 Copy Heavy Litigation B/W of Binder of Buses with Index Tabs (Total Invoice $74.76 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $37.38 | $15,630.24 |
| 11/04/13 | 300098 | CHICAGO RECORDS MANAGEMENT, INC. 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0085229 Full Retention, New Retention and Services from 10-1-2013 thru 10-31, 2013 (Total Invoice $202.25 = ½ Colonial and ½ Pioneer) | 2990-000 | | $101.12 | $15,529.12 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $24.10 | $15,505.02 |

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*    Page Subtotals:    $0.00    $3,302.68

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3711 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 | |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/21/13 | 300089 | Reverses Check # 300089 | Invoice 6635 (1/2 of $708.50) Scott Bernstein never received check. Need to reissue. | 3731-000 | | ($354.25) | $15,859.27 |
| 11/21/13 | 300099 | BSSI2 35 Aztec CourtSouth Barrington, IL 60010Attn: Scott Bernstein847-551-4626 | Invoice 6635 (1/2 of $708.50) Server storage memory. Dell 2650 users. 1/2 amount charged to Colonial and the other 1/2 amount charged to Pioneer - Total charge was $708.50. | 2690-000 | | $354.25 | $15,505.02 |
| 11/22/13 | 300100 | STERN PROCESS & INVESTIGATION P.O. Box 256660Chicago, IL 60625312-853-2150 | Invoice No 400723 Subpoena to Alexis Luxury Tours, Inc., Attn: Registered Agent, James Maher O'Rourke,, served on 11-7-13 at 53 W. Jackson Blvd., Suite 240, Chicago, IL 60604 Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $15,477.52 |
| 11/22/13 | 300101 | STERN PROCESS & INVESTIGATION P.O. Box 256660Chicago, IL 60625312-853-2150 | Invoice No 400721 Subpoena to Alexis Luxury Tours, Inc., Attn: Agent, Jose Martinez served on 11-5-13 at 1600 W. James Drive, Mount Prospect, IL Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $15,450.02 |
| 11/22/13 | 300102 | STERN PROCESS & INVESTIGATION P.O. Box 256660Chicago, IL 60625312-853-2150 | Invoice No 400817 Subpoena to Banc of America Leasing & Capital, Process Specialist, Karla Markwardt served on 11-5-13 at 208 S. LaSalle Street, Suite 814, Chicago, IL Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $15,422.52 |

| | | |
|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 28)* | Page Subtotals: | $0.00   $82.50 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3711 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): |

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/27/13 | 300103 | ILLINOIS SECRETARY OF STATE 100 West Randolph St.Chicago, IL  60601 | Ordering Original Bus Titles for:<br><br>Expedited titles for Unit Numbers 60 and 909 Unit 60 - Vin # 1GTGC24K8PE556289 Unit 909 - Vin # 15GCB0910J1082237 | 2990-000 | | $250.00 | $15,172.52 |
| 11/27/13 | 300104 | O'HARE TOWING SERVICE, INC. 2424 Wisconsin AvenueDowners Grove, IL  60515800-227-6890Attn:  Julie Hinckley | Auction Expenses Towing, Fuel charges and/or Yard Rental of Debtors' Buses, for October 2013. | 2990-000 | | $3,647.50 | $11,525.02 |
| 11/27/13 | 300105 | O'HARE TOWING SERVICE, INC. 2424 Wisconsin AvenueDowners Grove, IL  60515800-227-6890Attn:  Julie Hinckley | Auction Expenses Storage of 19 vehicles November 1, 2013 through November 25, 2013. The first business day after the 11/23/13 auction | 2990-000 | | $875.00 | $10,650.02 |
| 11/27/13 | 300106 | O'HARE TOWING SERVICE, INC. 2424 Wisconsin AvenueDowners Grove, IL  60515800-227-6890Attn:  Julie Hinckley | Auction Expenses- Pre-Auction Work Battery Replacement, Clean Up Fee, Fuel and Labor | 2990-000 | | $4,647.15 | $6,002.87 |
| 12/03/13 | 27 | FLATIRON CAPITAL 1700 Lincoln St. 12th FloorDenver, CO 80203800-800-2767 (Shriver Insurance Refund) | Shriver Insurance Refund | 1290-000 | $467.54 | | $6,470.41 |
| 12/05/13 | | N. NEVILLE REID AS CHAPTER 7 TRUSTE for the Estate of Pioneer Coach Lines200 W. Madison Street, Suite 3000Chicago IL 60606 | Reconciliation of Auction Proceeds | | $59,200.00 | | $65,670.41 |
| | | | Gross Receipts                    $65,120.00 | | | | |
| | | AMERICAN AUCTION ASSOCIATES American Auction Associates | Commission Paid at Settlement       ($30.00) | 3610-000 | | | |
| | | AMERICAN AUCTION ASSOCIATES American Auction Associates | Commission Paid at Settlement    ($5,500.00) | 3610-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $59,667.54 | $9,419.65 |

Case 13-09477   Doc 280   Filed 01/11/18   Entered 01/11/18 16:10:06   Desc Main
Document   Page 30 of 64

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee | **Exhibit B** |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3711 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 | |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | AMERICAN AUCTION ASSOCIATES<br>American Auction Associates | Commission Paid at Settlement            ($90.00) | 3610-000 | | | |
| | | AMERICAN AUCTION ASSOCIATES<br>American Auction Associates | Commission Paid at Settlement           ($100.00) | 3610-000 | | | |
| | | AMERICAN AUCTION ASSOCIATES<br>American Auction Associates | Commission Paid at Settlement           ($200.00) | 3610-000 | | | |
| | 22 | | VEHICLES - BUS #909            $1,100.00 | 1229-000 | | | |
| | 20 | | VEHICLES - BUS # 600            $2,200.00 | 1229-000 | | | |
| | 21 | | VEHICLES - BUS # 712            $990.00 | 1229-000 | | | |
| | 23 | | VEHICLE - BUS            $330.00 | 1229-000 | | | |
| | 9 | | VEHICLE - BUS #952            $60,500.00 | 1129-000 | | | |
| 12/05/13 | 300107 | MERCEDES-BENZ FINANCIAL SERVICES, L<br>c/o Robert Kamm17 North State Street, Suite 990Chicago, IL 60602312-726-9777 | Collateral Proceeds from Auction of<br>Colonial Buses #<br>Proof of Claim # 18 | 4210-000 | | $46,712.90 | $18,957.51 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $24.97 | $18,932.54 |
| 12/10/13 | 300108 | COMPUTING SOURCE<br>26877 Northwestern Hwy Ste 106Southfield, MI 48033Chgo Branch 312-554-1500 | Invoice # 13043<br>Copy Litigation B/W Tabs<br>(Total Invoice $451.16 = 1/2<br>Colonial and 1/2 Pioneer) | 2990-000 | | $225.58 | $18,706.96 |
| 12/10/13 | 300109 | COMPUTING SOURCE<br>26877 Northwestern Hwy Ste 106Southfield, MI 48033Chgo Branch 312-554-1500 | Invoice # 13126<br>Copy and assemble as directed<br>Heavy Litigation B/W Tabs and Binder<br>Total Invoice $115.03 = 1/2<br>Colonial and 1/2 Pioneer) | 2990-000 | | $57.51 | $18,649.45 |

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*                    Page Subtotals:                    $0.00       $47,020.96

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-09477

Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418

For Period Ending: 12/18/2017

Trustee Name:  N. Neville Reid, Trustee

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX3711

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,824,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/13 | 300110 | CHICAGO RECORDS MANAGEMENT, INC. 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0085735 Full Retention, New Retention and Services from 11-1-2013 thru 11-30, 2013 (Total Invoice $203.25 = ½ Colonial and ½ Pioneer) | 2990-000 | | $101.62 | $18,547.83 |
| 12/11/13 | 300111 | AMERICAN AUCTION ASSOCIATES, INC. 8515 South Thomas AvenueBridgeview, IL  60455312-666-7777 or 708-599-7491 | Auction Expenses Per Nov. 26, 2013, letter and Auction Summary (Total Invoice $5,999.10 = Colonial $1,358.80 and Pioneer $4,640.30) | 3620-000 | | $1,358.80 | $17,189.03 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $40.41 | $17,148.62 |
| 02/06/14 | 300112 | CHICAGO RECORDS MANAGEMENT, INC. 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0086239 & 0086743 Services from 12-1-2013 thru 1-31-2014 (Invoices of $156.00 and $88.50 = ½ Colonial and ½ Pioneer) | 2990-000 | | $122.25 | $17,026.37 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $25.55 | $17,000.82 |
| 02/10/14 | 300113 | CHICAGO DEPARTMENT OF FINANCE 22149 Network PlaceChicago, IL  60673-1221 | Form 8500 Airport Departure Tax Account No. **4374 Beginning period 5/21/13 End period 12/31/13 | 2690-730 | | $54.00 | $16,946.82 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $22.90 | $16,923.92 |
| 03/12/14 | 25 | UNITED STATES TREASURY Kansas City, MOCheck No. 4034 06380507F-941 for 06/2013 | F941 - 06-2013 Payroll tax overpymt Form 941 payroll taxes reimbursement of 6/2013 | 1224-000 | $870.06 | | $17,793.98 |

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*        Page Subtotals:                    $870.06          $1,725.53

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 13-09477 | | | Trustee Name: N. Neville Reid, Trustee | | | |
| Case Name: COLONIAL COACH LINES | | | Bank Name: Associated Bank | | | |
| | | | Account Number/CD#: XXXXXX3711 | | | |
| | | | Checking Account (Non-Interest Earn | | | |
| Taxpayer ID No: XX-XXX4418 | | | Blanket Bond (per case limit): $54,824,000.00 | | | |
| For Period Ending: 12/18/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/14 | 300114 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras StreetNew Orleans, LA 70139504-581-6404 | Blanket Bond Disbursement Blanket Bond Amount $71,065,000.00 Liberty Mutual Insurance Company Bond # 016016455 Term: 02/01/14 to 02/01/15 | 2300-000 | | $7.93 | $17,786.05 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $26.08 | $17,759.97 |
| 04/08/14 | 300115 | FIFTH THIRD BANK P.O. Box 636671Cincinnati, Ohio 45263 | Reference No. 112265 Fees due for subpoena/document request - Total Invoice Amount $206.15 (deduct 1/2 Colonial Acct. and 1/2 Pioneer Acct) | 2990-000 | | $103.08 | $17,656.89 |
| 04/08/14 | 300116 | CHICAGO RECORDS MANAGEMENT, INC. 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0087252 and 0087765 Services from 2-1-2014 thru 3-31-2014 (Invoices of $75.00 each = ½ Colonial and ½ Pioneer) | 2990-000 | | $75.00 | $17,581.89 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $25.48 | $17,556.41 |
| 05/28/14 | 300117 | CHICAGO RECORDS MANAGEMENT, INC. 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0088281 Services from 4-1-2014 thru 4-30-2014 (Paid $80.25 each = ½ Colonial and ½ Pioneer) (Paid $80.25 each = ½ Colonial and ½ Pioneer) Total Invoice $160.50 | 2990-000 | | $80.25 | $17,476.16 |
| 06/06/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $26.18 | $17,449.98 |
| 07/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $25.22 | $17,424.76 |

UST Form 101-7-TFR (5/1/2011) (Page: 32)          Page Subtotals:                    $0.00        $369.22

Case 13-09477   Doc 280   Filed 01/11/18   Entered 01/11/18 16:10:06   Desc Main
Document   Page 33 of 64

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: 13-09477 | | Trustee Name: N. Neville Reid, Trustee |
|---|---|---|
| Case Name: COLONIAL COACH LINES | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX3711 |
| | | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 12/18/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/22/14 | 28 | United States Treasury Kansas City, MO | Overpayment of Taxes Dec. 2013 | 1224-000 | $8,641.00 | | $26,065.76 |
| 07/23/14 | 300118 | Chicago Records Management, Inc. 3816 Carnation Street Franklin Park, IL  60131 | Invoice Nos. 0088797 and 0089316 Services from 5-1-2014 thru 6-30-2014  (Paid $75.00 each = ½ Colonial and ½ Pioneer) | 2990-000 | | $75.00 | $25,990.76 |
| 08/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.12 | $25,960.64 |
| 08/21/14 | 300113 | CHICAGO DEPARTMENT OF FINANCE 22149 Network PlaceChicago, IL  60673-1221 | Form 8500 Airport Departure Tax Reversal As of 8-21-14 (over 90 days since check issued) has not been cashed.  Need to reissue check. | 2690-730 | | ($54.00) | $26,014.64 |
| 08/21/14 | 300119 | Chicago Department of Finance 22149 Network Place Chicago, IL  60673-1221 | Form 8500 Airport Departure Tax Account No. **4374 Beginning period 5/21/13 End period 12/31/13 | 2690-000 | | $54.00 | $25,960.64 |
| 08/26/14 | 300120 | CHICAGO RECORDS MANAGEMENT, INC. 3816 Carnation Street Franklin Park, IL  60131  847-678-0002 | Invoice # 0089832 Services 7-1-2014 thru 8-31-2014 (1/2 Colonial and 1/2 Pioneer = $75.00 each (total invoice $150.00) | 2990-000 | | $75.00 | $25,885.64 |
| 09/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.67 | $25,846.97 |
| 10/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.24 | $25,809.73 |
| 11/04/14 | 300121 | Chicago Records Management, Inc. 3816 Carnation Street Franklin Park, IL  60131 | Invoice 0091390 Services from 10-1-2014 thru 10-31-2014 (Invoice $75.00 1/2 from Colonial and 1/2 from Pioneer) | 2990-000 | | $37.50 | $25,772.23 |

UST Form 101-7-TFR (5/1/2011) *(Page: 33)*      Page Subtotals:      $8,641.00      $293.53

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-09477 | | | | Trustee Name: N. Neville Reid, Trustee | | Exhibit B |
| Case Name: COLONIAL COACH LINES | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX3711 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX4418 | | | | Blanket Bond (per case limit): $54,824,000.00 | | |
| For Period Ending: 12/18/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $38.37 | $25,733.86 |
| 11/20/14 | 30 | United States Treasury | Fuel Tax Credit - 2012 (F-1120) | 1224-000 | $18,804.52 | | $44,538.38 |
| 12/05/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $46.96 | $44,491.42 |
| 01/07/15 | 300122 | Chicago Records Management 3815 Carnation Street Franklin Park, IL  60131 | Invoice Nos. 0090869 dated 10 -1-14, 0091914 dated 12-1-14 and 0092436 dated 1-1-2015 (Each invoice is $75.00 x 3 = $225.00) 1/2 from Colonial $112.50 and 1/2 from Pioneer $112.50 | 2990-000 | | $112.50 | $44,378.92 |
| 01/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $66.14 | $44,312.78 |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $65.96 | $44,246.82 |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $59.42 | $44,187.40 |
| 03/12/15 | 300123 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Invoice Nos. 0092962 and 0093488 (Each invoice is $75.00 x 2 = $150.00) 1/2 from Colonial $75.00 and 1/2 from Pioneer $75.00 | 2990-000 | | $75.00 | $44,112.40 |
| 03/26/15 | 300124 | Arthur B. Levine Company Adams Levine Surety Bond Agency 60 East 42nd Street, Room 965 New York, New York  10165  212-986-7470 | Bond Payment | 2300-000 | | $16.95 | $44,095.45 |

UST Form 101-7-TFR (5/1/2011) *(Page: 34)*     Page Subtotals:     $18,804.52     $481.30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3711 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 | |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $65.66 | $44,029.79 |
| 04/17/15 | 31 | United States Treasury Kansas City, MO | 2011 Fuel Tax Credit COLO OGDEN 12/2011 F-1120 REF  MFT 02 000461.34 INTEREST | 1224-000 | $13,155.97 | | $57,185.76 |
| 05/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $72.81 | $57,112.95 |
| 05/13/15 | 300125 | Chicago Records Management, Inc. 3816 Carnation Street Franklin Park, IL  60131

847-678-0002 | Account 00941 - Invoices 0094022 and 0094561 Storage 3/1/2015 thru 4/30/2015 Total = $150.00 (1/2 from Colonial and 1/2 from Pioneer = $75.00 each account) | 2990-000 | | $75.00 | $57,037.95 |
| 05/19/15 | 33 | American Express TRS Company, Inc. Travel Related Services Company 2401 W. Behrend Drive STE 55, MC 24-01-17 Phoenix, AZ 85027 | Account *****02854 Refund | 1290-000 | $4,132.04 | | $61,169.99 |
| 06/01/15 | 300126 | REAL-TIME REPORTERS, INC. 79 West Monroe Street, Suite 1324 Chicago, IL  60603

312-578-9323 | Invoice Date:  3/20/15; Invoice # 3572J; Job # 3906J  for 341 Meeting - Court reporter attendance on March 3, 2015 | 2990-000 | | $150.00 | $61,019.99 |
| 06/05/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $87.44 | $60,932.55 |
| 07/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $87.74 | $60,844.81 |
| 08/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $90.46 | $60,754.35 |
| 09/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $90.33 | $60,664.02 |

| | | |
|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 35)* | Page Subtotals: | $17,288.01   $719.44 |

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-09477 | | | | Trustee Name:  N. Neville Reid, Trustee | | |
| Case Name:  COLONIAL COACH LINES | | | | Bank Name:  Associated Bank | | |
| | | | | Account Number/CD#:  XXXXXX3711 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No:  XX-XXX4418 | | | | Blanket Bond (per case limit):  $54,824,000.00 | | |
| For Period Ending:  12/18/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/15 | 33 | American Express Travel Related Services<br>American Express TRS Company,Inc.<br>20002 North 19th Ave. A-17<br>Phoenix, AZ 85027 | Reserved funds released | 1290-000 | $250.16 | | $60,914.18 |
| 09/28/15 | 300127 | Alan Kravets<br>1340 N. Astor - Suite 2603<br>Chicago, IL 60610 | Retainer - Per Anticipated Retroactive Order | 3731-000 | | $2,750.00 | $58,164.18 |
| 10/01/15 | 300128 | Chicago Records Management, Inc.<br>3815 Carnation Street<br>Franklin Park, IL  60131<br><br>847-678-0002 | Account 00941 - Invoice 0097296<br>Storage 09/01/2015 thru 09/30/2015<br>Total = $75.00 (1/2 from Colonial and 1/2 from Pioneer = $37.50 each account) | 2990-000 | | $37.50 | $58,126.68 |
| 10/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $87.06 | $58,039.62 |
| 10/28/15 | 300129 | Fox Swibel Levin & Carroll LLP<br>200 West Madison Street<br>Suite 3000<br>Chicago, IL  60606 | Dkt 189, Order Allowing Expenses; 05/21/13-07/25/13<br>Reversal<br>Wrong Payee | 3992-000 | | ($1,058.17) | $59,097.79 |
| 10/28/15 | 300129 | Fox Swibel Levin & Carroll LLP<br>200 West Madison Street<br>Suite 3000<br>Chicago, IL  60606 | Dkt 189, Order Allowing Expenses; 05/21/13-07/25/13 | 3992-000 | | $1,058.17 | $58,039.62 |
| 10/28/15 | 300130 | KEN NOVAK & ASSOCIATES, INC.<br>3356 Lake Knoll Drive<br>Northbrook, IL  60062 | Dkt 189, Order Allowing Expenses; 05/21/13-07/25/13 | 3732-000 | | $1,058.17 | $56,981.45 |
| 10/28/15 | 300131 | KEN NOVAK & ASSOCIATES, INC.<br>3356 Lake Knoll Drive<br>Northbrook, IL  60062 | Dkt 189, Order Allowing Fees; 05/21/13-07/25/13 | 3731-000 | | $13,166.21 | $43,815.24 |
| 10/28/15 | 300132 | Fox Swibel Levin & Carroll LLP<br>200 West Madison Street<br>Suite 3000<br>Chicago, IL  60606 | Dkt 190, Order Allowing Compensation; 05/21/13-08/23/13 | 3110-000 | | $17,157.38 | $26,657.86 |

Page Subtotals:                    $250.16          $34,256.32

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418
For Period Ending: 12/18/2017

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,824,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/15 | 300133 | Fox Swibel Levin & Carroll LLP<br>200 West Madison Street<br>Suite 3000<br>Chicago, IL  60606 | Dkt 190, Order Allowing Expenses; 05/21/13-08/23/13 | 3120-000 | | $380.73 | $26,277.13 |
| 11/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.25 | $26,193.88 |
| 12/01/15 | 300134 | Chicago Records Management, Inc.<br>3815 Carnation Street<br>Franklin Park, IL  60131<br><br>847-678-0002 | Account 00941 - Invoice 0098409<br>Storage 11/01/2015 thru 11/30/15<br>Total = $85.00 (1/2 from Colonial and 1/2 from Pioneer = $42.50 each account) | 2990-000 | | $42.50 | $26,151.38 |
| 12/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.70 | $26,113.68 |
| 01/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.84 | $26,074.84 |
| 01/20/16 | 300135 | Chicago Records Management, Inc.<br>3815 Carnation Street<br>Franklin Park, IL  60131<br><br>847-678-0002 | Account 00941 - Invoice 0097296 Reversal<br>Wrong invoice number | 2990-000 | | ($42.50) | $26,117.34 |
| 01/20/16 | 300135 | Chicago Records Management, Inc.<br>3815 Carnation Street<br>Franklin Park, IL  60131<br><br>847-678-0002 | Account 00941 - Invoice 0097296<br>Storage 12/01/2015 thru 12/31/2015<br>Total = $85.00 (1/2 from Colonial and 1/2 from Pioneer = $42.50) | 2990-000 | | $42.50 | $26,074.84 |
| 01/20/16 | 300136 | Chicago Records Management, Inc.<br>3815 Carnation Street<br>Franklin Park, IL  60131<br><br>847-678-0002 | Account 00941 - Invoice 0098967<br>Storage 12/01/2015 thru 12/31/2015<br>Total = $85.00 (1/2 from Colonial and 1/2 from Pioneer = $42.50) | 2990-000 | | $42.50 | $26,032.34 |

UST Form 101-7-TFR (5/1/2011) *(Page: 37)*

Page Subtotals:                 $0.00          $625.52

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee | Exhibit B |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3711 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 | |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.76 | $25,993.58 |
| 02/18/16 | 300137 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131<br><br>847-678-0002 | Storage - Account 00941 Invoice # 95106; storage 05/01-05/31/15; $75.00, Invoice # 95652; storage 06/01-06/30/15; $75.00, Invoice # 96195; storage 07/01-07/31/15; $75.00, Invoice # 96745; storage 08/01-08/31/15; $75.00, Invoice # 97853; storage 10/01-10/31/15; $85.00, Invoice # 99527; storage 01/01-01/31/16; $85.00; Total = $470.00 (1/2 from Colonial and 1/2 from Pioneer = $235.00 each account) | 2990-000 | | $235.00 | $25,758.58 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.08 | $25,722.50 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.24 | $25,684.26 |
| 04/12/16 | 300138 | Arthur B. Levine Company Adams Levine Surety Bond Agency 370 Lexington  Avenue, Suite 1101 New York, New York  10017<br><br>212-986-7470 | 2016 Blanket Bond Disbursement | 2300-000 | | $16.21 | $25,668.05 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.95 | $25,631.10 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.10 | $25,593.00 |

| | | |
|---|---|---|
| UST Form 101-7-TFR (5/1/2011) (Page: 38) | Page Subtotals: | $0.00   $439.34 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: 13-09477 | Trustee Name:  N. Neville Reid, Trustee | |
| Case Name:  COLONIAL COACH LINES | Bank Name:  Associated Bank | |
| | Account Number/CD#:  XXXXXX3711 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No:  XX-XXX4418 | Blanket Bond (per case limit):  $54,824,000.00 | |
| For Period Ending:  12/18/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/24/16 | 300139 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Storage - Account 00941 Invoice # 100089; storage 02/01-02/29/16; $85.00 Invoice # 100651; storage 03/01-03/31/16; $85.00 Invoice # 101216; storage 04/01-04/30/16; $85.00 Invoice # 101778; storage 05/01-05/31/16; $85.00 Total = $340.00 (1/2 from Colonial and 1/2 from Pioneer; $170.00 each) | 2990-000 | | $170.00 | $25,423.00 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $36.82 | $25,386.18 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $37.74 | $25,348.44 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $37.68 | $25,310.76 |
| 10/06/16 | 300140 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Records storage - Account 00941 Invoice # 103507; storage 07/01-07/31/16; $85.00 Invoice # 104088; storage 08/01-08/31/16; $99.95 Invoice # 104680; storage 09/01-09/30/16; $99.95 Total = $284.90 (1/2 from Colonial and 1/2 from Pioneer; $142.45 each) | 2990-000 | | $142.45 | $25,168.31 |
| 10/06/16 | 300141 | Stern Process & Investigation, LLC 4645 North Rockwell Suite 1 Chicago, IL 60625  312-853-2150 | Invoice #: 487144 dated 3/16/16 Subpoena to Les Ottenheimer served on 03-16-16 at 750 W. Lake Cook Road, Suite 290, Buffalo Grove, IL 60089 Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $25,140.81 |

| | | |
|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 39)* | Page Subtotals: | $0.00    $452.19 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 13-09477 | | Trustee Name: N. Neville Reid, Trustee |
|---|---|---|
| Case Name: COLONIAL COACH LINES | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX3711 |
| | | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 12/18/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/16 | 300142 | Stern Process & Investigation, LLC 4645 North Rockwell Suite 1 Chicago, IL 60625  312-853-2150 | Invoice #: 487142 dated 3/21/16 Subpoena to Alexis Luxury Tours, Inc., Attn: Attorney, Michael Hennessy, served on 03-21-16 at 2501 S. Des Plaines Avenue, North Riverside, IL 60546 Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $25,113.31 |
| 10/06/16 | 300143 | Stern Process & Investigation, LLC 4645 North Rockwell Suite 1 Chicago, IL 60625  312-853-2150 | Invoice #: 487137 dated 3/28/16 Subpoena (Non-Service) to Orazio Ceravolo served on 03-26-16 at 906 Kennicott Place, Mount Prospect, IL 60056 Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $25,085.81 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.42 | $25,049.39 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.38 | $25,012.01 |
| 12/01/16 | 300144 | Alan Kravets 1340 N. Astor Suite 2603 Chicago, IL 60610 | Dkt. 230 - Order Allowing Fees; 08/13/15-12/10/15 | 3731-000 | | $845.00 | $24,167.01 |
| 12/01/16 | 300145 | Alan Kravets 1340 N. Astor Suite 2603 Chicago, IL 60610 | Dkt. 230 - Order Allowing Expenses; 08/13/15-12/10/15 | 3732-000 | | $1,322.50 | $22,844.51 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $35.99 | $22,808.52 |

UST Form 101-7-TFR (5/1/2011) *(Page: 40)*

Page Subtotals:                                                  $0.00          $2,332.29

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3711 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/16 | 300146 | Popowcer Katten, Ltd<br>35 East Wacker Drive<br>Suite 1550<br>Chicago, Illinois 60601-2124 | Dkt. 229; Order approving compensation of trustee's accountant, dated 11/29/16 For the period 10/03/13 - 11/01/16 Total Expenses: $46.37 ($23.18 from Colonial acct; $23.19 from Pioneer acct) | 3420-000 | | $23.18 | $22,785.34 |
| 12/07/16 | 300147 | Popowcer Katten, Ltd<br>35 East Wacker Drive<br>Suite 1550<br>Chicago, Illinois 60601-2124 | Dkt. 229; Order approving compensation of trustee's accountant, dated 11/29/16 For the period 10/03/13 - 11/01/16 Total Fees: $7,530.51 ($2,000 from Colonial acct; $5,530.51 from Pioneer acct) | 3410-000 | | $2,000.00 | $20,785.34 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $32.58 | $20,752.76 |
| 02/02/17 | 300148 | Chicago Records Management, Inc.<br>3815 Carnation Street<br>Franklin Park, IL  60131<br><br>847-678-0002 | Records Storage - Account 00941 Invoice # 0107111; storage 01/01/17 - 01/31/17; Total = $104.95 (1/2 from Colonial and 1/2 from Pioneer; $52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.47 | $20,700.29 |
| 02/06/17 | 300149 | INTERNATIONAL SURETIES, LTD.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA  70139 | Bond Payment | 2300-000 | | $7.09 | $20,693.20 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.86 | $20,662.34 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $2,146.18 |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3711 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/17 | 300150 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131<br><br>847-678-0002 | Records Storage - Account 00941 Invoice #: 0105274; storage 10/1/2016 - 10/31/2016; $104.95 Invoice #: 0105910; storage 11/1/2016 - 11/30/2016; $104.95 Invoice #: 0106509; storage 12/1/2016 - 12/31/2016; $104.95 TOTAL = $314.85 ($157.42 from Colonial and $157.43 from Pioneer) $104.95 | 2990-000 | | $157.42 | $20,504.92 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $27.72 | $20,477.20 |
| 03/07/17 | 300151 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131<br><br>847-678-0002 | Records Storage - Account 00941 Invoice #: 0107710; storage 02/01/2017- 02/28/2017 TOTAL = $104.95 ($52.47 from Colonial and $52.48 from Pioneer) | 2990-000 | | $52.47 | $20,424.73 |
| 04/04/17 | 300152 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131<br><br>847-678-0002 | Records Storage - Account 00941 Invoice #: 0108311 dated 04/01/2017; storage 03/01/2017- 03/31/2017 TOTAL = $104.95 ($52.47 from Colonial and $52.48 from Pioneer) | 2990-000 | | $52.47 | $20,372.26 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $30.40 | $20,341.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 42)* | | Page Subtotals: | | | $0.00 | $320.48 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418
For Period Ending: 12/18/2017

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $54,824,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/17 | 300153 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131  847-678-0002 | Records Storage - Account 00941 Invoice #: 0108914 dated 05/01/2017; storage 05/01/2017- 05/30/2017 TOTAL = $104.95 ($52.47 from Colonial and $52.48 from Pioneer) | 2990-000 | | $52.47 | $20,289.39 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.28 | $20,260.11 |
| 05/18/17 | 14 | N. Neville Reid, as Trustee of the Bankruptcy Estate of Pion | Reconciliation of Sale Proceeds per Court Order [Dkt. 246] Authorizing Trustee to Sell 3 Motorcoaches to A. Vaccarello. Represents the remaining $900 of the $2,700 check that was deposited into the Pioneer Coach Lines bank account, $1800 of which was linked to Bus #842 and #844. | 1129-000 | $900.00 | | $21,160.11 |
| 05/24/17 | 300154 | Bruce de'Medici 190 South LaSalle Suite 450 Chicago, IL 60603 | For legal services provided - Per Court order [Dkt. 220] - 1/3 contingency: Measured against recovery of $2,700 from sale of motorcoaches to A. Vaccarello | 3210-000 | | $450.00 | $20,710.11 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.69 | $20,679.42 |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.75 | $20,649.67 |

UST Form 101-7-TFR (5/1/2011) *(Page: 43)*          Page Subtotals:          $900.00          $592.19

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No: 13-09477 | | | | Trustee Name: N. Neville Reid, Trustee | | | Exhibit B |
| Case Name: COLONIAL COACH LINES | | | | Bank Name: Associated Bank | | | |
| | | | | Account Number/CD#: XXXXXX3711 | | | |
| | | | | Checking Account (Non-Interest Earn | | | |
| Taxpayer ID No: XX-XXX4418 | | | | Blanket Bond (per case limit): $54,824,000.00 | | | |
| For Period Ending: 12/18/2017 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/03/17 | 300155 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131<br><br>847-678-0002 | Records Storage  - Account 00941 Invoice #: 0110714 dated 08/01/2017; storage 07/01/2017 - 07/31/2017; TOTAL = $104.95 ($52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.47 | $20,597.20 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $30.70 | $20,566.50 |
| 08/22/17 | 300156 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131<br><br>847-678-0002 | Invoice #: 0109513; storage 05/01/2017 - 05/31/2017; $104.95 Invoice #: 0110112; storage 06/01/2017 - 06/30/2017; $104.95 TOTAL = $209.90 ($104.95 from Pioneer and $104.95 from Colonial) | 2990-000 | | $104.95 | $20,461.55 |
| 09/05/17 | 300157 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131<br><br>847-678-0002 | Records Storage  - Account 00941 Invoice #: 0111318 dated 09/01/2017; storage 08/01/2017 - 08/31/2017; TOTAL = $104.95 ($52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.47 | $20,409.08 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $30.56 | $20,378.52 |
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $29.35 | $20,349.17 |

UST Form 101-7-TFR (5/1/2011) *(Page: 44)*          Page Subtotals:          $0.00          $300.50

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418
For Period Ending: 12/18/2017

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $54,824,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/17 | 300158 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131<br><br>847-678-0002 | Records Storage  - Account 00941 Invoice #: 0113118 dated 12/01/2017; storage 11/01/2017 - 11/30/2017; TOTAL = $104.95 ($52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.47 | $20,296.70 |

| | | |
|---|---|---|
| COLUMN TOTALS | $224,869.56 | $204,572.86 |
| Less: Bank Transfers/CD's | $0.00 | $10,050.00 |
| Subtotal | $224,869.56 | $194,522.86 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $224,869.56 | $194,522.86 |

Page Subtotals:                                    $0.00          $52.47

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3752 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,824,000.00 | |
| For Period Ending: 12/18/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 46)*          Page Subtotals:          $0.00          $0.00

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3711 - Checking Account (Non-Interest Earn | $224,869.56 | $194,522.86 | $20,296.70 |
| XXXXXX3752 - Checking Account | $0.00 | $0.00 | $0.00 |
| | $224,869.56 | $194,522.86 | $20,296.70 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $5,920.00 |
| Total Net Deposits: | $224,869.56 |
| Total Gross Receipts: | $230,789.56 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-09477-JPC
Debtor Name: COLONIAL COACH LINES
Claims Bar Date: 10/2/2013

Date: December 18, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1 3610 | AMERICAN AUCTION ASSOCIATES, INC. 8515 S. Thomas Avenue Bridgeview, IL 60455 | Administrative | | $0.00 | $5,920.00 | $5,920.00 |
| 1 3620 | AMERICAN AUCTION ASSOCIATES, INC. 8515 S. Thomas Avenue Bridgeview, IL 60455 | Administrative | | $0.00 | $1,358.80 | $1,358.80 |
| 1 3991 | SOUTHWEST PERSONAL PROTECTION and Security Consultants | Administrative | | $0.00 | $6,030.00 | $6,030.00 |
| 4 5 4110 | SULLIVAN HINCKS & CONWAY c/o John Conway 120 West 22nd Street, Suite 100 Oak Brook, IL 60523 | Secured | (4-1) Proof of Claim | $0.00 | $130,121.72 | $130,121.72 |
| 7A 5 4110 | DEPARTMENT OF TREASURY- INTERNAL REV PO Box 7346 Philadelphia, PA 19101 | Secured | | $0.00 | $266.65 | $266.65 |
| 36A 5 4110 | MERCEDES-BENZ FINANCIAL SERVICES c/o Robert Kamm 17 N State St, Ste 990 Chicago, Il 60602 | Secured | | $0.00 | $300,000.00 | $300,000.00 |
| 18A 5 4210 | MERCEDES-BENZ FINANCIAL SERVICES c/o Robert Kamm 17 N State St, Ste 990 Chicago, Il 60602 | Secured | | $0.00 | $362,000.00 | $362,000.00 |
| 5A 5 5800 | ILLINOIS DEPARTMENT OF REVENUE Bankruptcy Section P.O. Box 64338 Chicago, IL 60664-0338 | Priority | (5-1) Illinois Withholding Income Tax | $0.00 | $13,556.96 | $13,556.96 |
| 6A 5 5800 | ILLINOIS DEPARTMENT OF REVENUE Bankruptcy Section P.O. Box 64338 Chicago, IL 60664-0338 | Priority | (6-1) Illinois Sales Tax | $0.00 | $56,496.80 | $56,496.80 |

Page 1

Printed: December 18, 2017

UST Form 101-7-TFR (5/1/2011) *(Page: 48)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-09477-JPC
Debtor Name: COLONIAL COACH LINES
Claims Bar Date: 10/2/2013

Date: December 18, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 7B 5 5800 | DEPARTMENT OF TREASURY-INTERNAL REV PO Box 7346 Philadelphia, PA 19101 | Priority | | $0.00 | $978.24 | $978.24 |
| 27A 5 5800 | CITY OF CHICAGO c/o Charles A. King Chicago Department of Law 30 N. LaSalle St., Suite 1400 Chicago, IL 60602 | Priority | (27-1) Chicago Ground Transportation Tax | $0.00 | $5,390.26 | $5,390.26 |
| 28A 5 5800 | CITY OF CHICAGO c/o Charles A. King Chicago Department of Law 30 N. LaSalle St., Suite 1400 Chicago, IL 60602 | Priority | (28-1) MPEA Airport Departure Tax | $0.00 | $4,823.42 | $4,823.42 |
| 17 5 7100 | SMG SECURITY SYSTEMS INC. American Financial Management, Inc. 3715 Ventura Drive Arlington Heights, IL 60004 | Unsecured | (17-1) INCORRECT CASE NUMBER, FILER NOTIFIED TO FILE AMENDED CLAIM, MODIFIED ON 09/27/2013 (WE) | $0.00 | $3,000.00 | $3,000.00 |
| 21 5 7100 | GREYHOUND LINES INC Stuart Krauskop Law 414 N Orleans St Chicago, IL 60654 | Unsecured | (21-1) services provided | $0.00 | $172,162.93 | $172,162.93 |
| 26 5 7100 | JAMES M. O'ROURKE Attorney at Law 53 West Jackson Boulevard Suite 240 Chicago Illnios 0604 | Unsecured | | $0.00 | $10,836.00 | $10,836.00 |
| 98 2300 | Arthur B. Levine | Administrative | | $0.00 | $33.16 | $33.16 |
| 98 2690 | Chicago Department of Finance | Administrative | | $0.00 | $54.00 | $54.00 |
| 98 2690 | Illinois Department of Revenue | Administrative | | $0.00 | $143.93 | $143.93 |

Page 2

Printed: December 18, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-09477-JPC                                                      Date: December 18, 2017
Debtor Name: COLONIAL COACH LINES
Claims Bar Date: 10/2/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 98 2690 | IRS | Administrative | | $0.00 | $685.24 | $685.24 |
| 98 2990 | CHICAGO RECORDS MANAGEMENT Chicago Records Management | Administrative | | $0.00 | $317.42 | $317.42 |
| 98 2990 | Fifth Third Bank | Administrative | | $0.00 | $128.52 | $128.52 |
| 98 2990 | O'Hare Towing Service, Inc. | Administrative | | $0.00 | $9,169.65 | $9,169.65 |
| 98 2990 | REAL TIME REPORTERS, INC. Real Time Reporters, Inc. | Administrative | | $0.00 | $150.00 | $150.00 |
| 98 3210 | Bruce de'Medici 190 South LaSalle Suite 450 Chicago, IL 60603 | Administrative | | $0.00 | $450.00 | $450.00 |
| 1 99 2950 | OFFICE OF THE U. S. TRUSTEE 219 s. Dearnorn St. Room 873 Chicago, IL 60606 | Administrative | | $0.00 | $325.00 | $325.00 |
| Admin 2 99 3120 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL 60606 | Administrative | | $0.00 | $1,669.91 | $1,669.91 |
| Admin 2 99 3732 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL 60062 | Administrative | | $0.00 | $5,877.09 | $5,877.09 |

Page 3                                                      Printed: December 18, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-09477-JPC                                                                    Date: December 18, 2017
Debtor Name: COLONIAL COACH LINES
Claims Bar Date: 10/2/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 99<br>8500 | Soo Line Historical & Technical Soc | Administrative | | $0.00 | $2,125.00 | $2,125.00 |
| 100<br>2100 | N. NEVILLE REID<br>200 W. MADISON, SUITE 3000<br>CHICAGO, IL 60606 | Administrative | | $0.00 | $2,686.28 | $2,686.28 |
| Admin 1<br>100<br>3110 | Fox Swibel Levin & Carroll LLP<br>200 West Madison Street<br>Suite 3000<br>Chicago, IL 60606 | Administrative | | $0.00 | $114,502.50 | $114,502.50 |
| Admin 1<br>100<br>3410 | Kutchins, Robbins & Diamond Ltd<br>35 East Wacker Drive<br>Suite 690<br>Chicago, IL 60601 | Administrative | | $0.00 | $16,035.75 | $16,035.75 |
| Admin 2<br>100<br>3420 | Kutchins, Robbins & Diamond Ltd<br>35 East Wacker Drive<br>Suite 690<br>Chicago, IL 60601 | Administrative | | $0.00 | $23.18 | $23.18 |
| Admin 1<br>100<br>3731 | KEN NOVAK & ASSOCIATES, INC.<br>3356 Lake Knoll Drive<br>Northbrook, IL 60062 | Administrative | | $0.00 | $99,100.38 | $99,100.38 |
| 14B<br>150<br>6990 | KENNETH P PETRI<br>320 Laporte<br>Northlake, IL 60164 | Administrative | | $0.00 | $2,431.00 | $2,431.00 |
| 15A<br>150<br>6990 | JOSE A MARTINEZ<br>1683 Penny Ln<br>Bartlett, IL 60103 | Administrative | | $0.00 | $574.93 | $574.93 |
| 24A<br>150<br>6990 | ALBERTO MEDINA<br>3014 S Keeler<br>Chicago, IL 60623 | Administrative | | $0.00 | $1,372.18 | $1,372.18 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 51)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-09477-JPC                                                                          Date: December 18, 2017
Debtor Name: COLONIAL COACH LINES
Claims Bar Date: 10/2/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 25B<br>150<br>6990 | GILBERT T BERNAL<br>113 E Zarley Blvd<br>Joliet, IL  60433 | Administrative | | $0.00 | $2,174.03 | $2,174.03 |
| 26B<br>150<br>6990 | JAMES M. O'ROURKE<br>Attorney at Law<br>53 West Jackson Boulevard<br>Suite 240<br>Chicago<br>Illinios 0604 | Administrative | | $0.00 | $7,875.00 | $7,875.00 |
| 29B<br>150<br>6990 | SCOTT A WALLACE<br>1211 Highland Drive<br>Prospect Hts, IL  60070 | Administrative | | $0.00 | $100.00 | $100.00 |
| 8<br>220<br>5200 | ILLINOIS DEPARTMENT OF EMPLOYMENT S<br>33 S State St 10th Flr Bankruptcy Unit<br>Chicago, Illinois  60603<br>Attn. Amelia Yabes | Priority | (8-1) Administrative Claim<br>(8-1) Claim converted from Chapter 13 to Chapter7. | $0.00 | $1,958.34 | $1,958.34 |
| 9<br>230<br>5300 | LEONARD LIPPOLDT<br>2588 Rock Creek Rd<br>Plano, IL  60545 | Priority | | $0.00 | $9,960.57 | $9,960.57 |
| 11A<br>230<br>5300 | ALBERT DONEGAN<br>8133 S Yates<br>Chicago, IL  60617 | Priority | (11-1) plus $175.00 NSF fees | $0.00 | $8,350.00 | $8,350.00 |
| 13<br>230<br>5300 | BRUCE ALAN PETRI<br>4153 N Claremont Ave<br>Chicago, IL  60618 | Priority | | $0.00 | $11,278.55 | $11,278.55 |
| 14A<br>230<br>5300 | KENNETH P PETRI<br>320 Laporte<br>Northlake, IL  60164 | Priority | | $0.00 | $43,262.39 | $43,262.39 |
| 15A<br>230<br>5300 | JOSE A MARTINEZ<br>1683 Penny Ln<br>Bartlett, IL  60103 | Priority | | $0.00 | $2,708.16 | $2,708.16 |

UST Form 101-7-TFR (5/1/2011) *(Page: 52)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-09477-JPC                                                                                          Date: December 18, 2017
Debtor Name: COLONIAL COACH LINES
Claims Bar Date: 10/2/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 16 230 5300 | ALLEN E SCHLUETER 1156 Copperfield lane Schaumburg, IL 61093 | Priority | | $0.00 | $8,609.56 | $8,609.56 |
| 19 230 5300 | LEE ZIELONKA 1068 Cambridge Dr Grayslake, IL 60030 | Priority | | $0.00 | $372.00 | $372.00 |
| 20 230 5300 | GEORGIOS KOUSIAKIS 10 Dover Dr Des Plaines, IL 60018 | Priority | | $0.00 | $2,877.99 | $2,877.99 |
| 22 230 5300 | JOHN WALEK 1728 President Glendale Hts, IL 60137 | Priority | | $0.00 | $9,832.46 | $9,832.46 |
| 23 230 5300 | VANESSA BERG 204 Five Iron Ct NW Kennesaw, GA 30144 | Priority | | $0.00 | $2,600.00 | $2,600.00 |
| 24B 230 5300 | ALBERTO MEDINA 3014 S Keeler Chicago, IL 60623 | Priority | | $0.00 | $466.85 | $466.85 |
| 25A 230 5300 | GILBERT T BERNAL 113 E Zarley Blvd Joliet, IL 60433 | Priority | | $0.00 | $40,077.34 | $40,077.34 |
| 29 230 5300 | SCOTT A WALLACE 1211 Highland Drive Prospect Hts, IL 60070 | Priority | | $0.00 | $3,694.00 | $3,694.00 |
| 30A 230 5300 | ROBERT B BERCZYNSKI 408 Hubbard Ln Lake Villa, IL 60046 | Priority | | $0.00 | $3,024.10 | $3,024.10 |

Printed: December 18, 2017

UST Form 101-7-TFR (5/1/2011) *(Page: 53)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-09477-JPC                                                                    Date: December 18, 2017
Debtor Name: COLONIAL COACH LINES
Claims Bar Date: 10/2/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 31<br>230<br>5300 | JAN PARICKA<br>7970-A Knottingham Circle<br>Darien, IL 60561 | Priority | | $0.00 | $2,011.75 | $2,011.75 |
| 32<br>230<br>5300 | BRUCE LEE LONG<br>1343 N Cleveland, Apt 302<br>Chicago, IL 60610 | Priority | | $0.00 | $5,000.00 | $5,000.00 |
| 34<br>230<br>5300 | JAMES COBB<br>1435 N Austin Blvd<br>Chicago, IL 60651 | Priority | | $0.00 | $1,296.00 | $1,296.00 |
| 35<br>230<br>5300 | QUENTIN T WILMINGTON, III<br>13628 S Lowe Ave<br>Riverdale, Il 60827 | Priority | | $0.00 | $650.00 | $650.00 |
| 2B<br>280<br>5800 | ILLINOIS DEPARTMENT OF EMPLOYMENT S<br>33 S State St 10th Flr Bankruptcy Unit<br>Chicago, Illinois 60603<br>Attn. Amelia Yabes | Priority | (2-1) Unemployment Tax<br>(2-1) MODIFIED ON 06/18/2013 TO CORRECT CLAIM AMOUNTS (WE) | $0.00 | $17,654.64 | $17,654.64 |
| 3<br>280<br>5800 | ILLINOIS DEPARTMENT OF EMPLOYMENT S<br>33 S State St 10th Flr Bankruptcy Unit<br>Chicago, Illinois 60603<br>Attn. Amelia Yabes | Priority | (3-1) Administrative Claim | $0.00 | $319.58 | $319.58 |
| 10<br>280<br>5800 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Priority | (10-1) Illinois Withholding Income Tax | $0.00 | $1,533.07 | $1,533.07 |
| 2C<br>300<br>7100 | ILLINOIS DEPARTMENT OF EMPLOYMENT S<br>33 S State St 10th Flr Bankruptcy Unit<br>Chicago, Illinois 60603<br>Attn. Amelia Yabes | Unsecured | | $0.00 | $110.00 | $110.00 |
| 5B<br>300<br>7100 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Unsecured | | $0.00 | $2,797.53 | $2,797.53 |

UST Form 101-7-TFR (5/1/2011) *(Page: 54)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-09477-JPC                                                                              Date: December 18, 2017

Debtor Name: COLONIAL COACH LINES

Claims Bar Date: 10/2/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 6B<br>300<br>7100 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Unsecured | | $0.00 | $15,660.00 | $15,660.00 |
| 7C<br>300<br>7100 | DEPARTMENT OF TREASURY-INTERNAL REV<br>PO Box 7346<br>Philadelphia, PA 19101 | Unsecured | | $0.00 | $16,857.05 | $16,857.05 |
| 11B<br>300<br>7100 | ALBERT DONEGAN<br>8133 S Yates<br>Chicago, IL 60617 | Unsecured | | $0.00 | $175.00 | $175.00 |
| 12<br>300<br>7100 | PACIFIC EMPLOYERS INS CO<br>c/o Teller Levit & Silvertrust<br>19 S LaSalle St, Ste 701<br>Chicago, Il 60603 | Unsecured | | $0.00 | $24,033.83 | $24,033.83 |
| 18B<br>300<br>7100 | MERCEDES-BENZ FINANCIAL SERVICES<br>c/o Robert Kamm<br>17 N State St, Ste 990<br>Chicago, Il 60602 | Unsecured | | $0.00 | $41,188.24 | $41,188.24 |
| 27B<br>300<br>7100 | CITY OF CHICAGO<br>c/o Charles A. King<br>Chicago Department of Law<br>30 N. LaSalle St., Suite 1400<br>Chicago, IL 60602 | Unsecured | | $0.00 | $6,619.43 | $6,619.43 |
| 28B<br>300<br>7100 | CITY OF CHICAGO<br>c/o Charles A. King<br>Chicago Department of Law<br>30 N. LaSalle St., Suite 1400<br>Chicago, IL 60602 | Unsecured | | $0.00 | $16,546.75 | $16,546.75 |
| 30B<br>300<br>7100 | ROBERT B BERCZYNSKI<br>408 Hubbard Ln<br>Lake Villa, IL 60046 | Unsecured | | $0.00 | $60.00 | $60.00 |
| 36B<br>300<br>7100 | MERCEDES-BENZ FINANCIAL SERVICES<br>c/o Robert Kamm<br>17 N State St, Ste 990<br>Chicago, Il 60602 | Unsecured | | $0.00 | $79,096.42 | $79,096.42 |

UST Form 101-7-TFR (5/1/2011) *(Page: 55)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-09477-JPC                                                                          Date: December 18, 2017

Debtor Name: COLONIAL COACH LINES

Claims Bar Date: 10/2/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 33<br>350<br>7200 | JEROME CERAVOLO<br>1600 James Drive<br>Mount Prospect, IL  60056 | Unsecured | | $0.00 | $1,200,000.00 | $1,200,000.00 |
| 2A<br>400<br>4110 | ILLINOIS DEPARTMENT OF<br>EMPLOYMENT S<br>33 S State St 10th Flr Bankruptcy<br>Unit<br>Chicago, Illinois  60603<br>Attn. Amelia Yabes | Secured | (2-1) Unemployment Tax<br>(2-1) MODIFIED ON 06/18/2013 TO CORRECT CLAIM AMOUNTS (WE) | $0.00 | $22,416.02 | $22,416.02 |
| 999<br>2300 | INTERNATIONAL SURETIES,<br>LTD.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA  70139 | Administrative | | $0.00 | $15.02 | $15.02 |
| 999<br>2690 | OPERATING EXPENSES<br>Operating Expenses | Administrative | Operating Expenses Per Court Order of May 24, 2013.<br>Dkt. 41 | $0.00 | $79,918.63 | $79,918.63 |
| 999<br>2990 | CHICAGO RECORDS<br>MANAGEMENT<br>Chicago Records Management | Administrative | | $0.00 | $1,989.18 | $1,989.18 |
| 999<br>2990 | ILLINOIS SECRETARY OF<br>STATE<br>Illinois Secretary of State | Administrative | | $0.00 | $535.00 | $535.00 |
| 999<br>2990 | STERN PROCESS<br>Stern Process | Administrative | Extended Check Description Notes from conversion:<br>other admin expenses - process server | $0.00 | $275.00 | $275.00 |
| 999<br>2990 | REAL TIME REPORTERS, INC.<br>Real Time Reporters, Inc. | Administrative | | $0.00 | $595.25 | $595.25 |

Page 9                                                                            Printed: December 18, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-09477-JPC                                                                          Date: December 18, 2017
Debtor Name: COLONIAL COACH LINES
Claims Bar Date: 10/2/2013

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | COMPUTING SOURCE | Administrative | | $0.00 | $2,152.72 | $2,152.72 |
| 999 | COMPUTING SOURCE | | | | | |
| 2990 | | | | | | |
| | SUBPOENA EXPENSES | Administrative | | $0.00 | $815.66 | $815.66 |
| 999 | Subpoena related fees | | | | | |
| 2990 | | | | | | |
| | Case Totals | | | $0.00 | $3,030,340.01 | $3,030,340.01 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

UST Form 101-7-TFR (5/1/2011) *(Page: 57)*

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 1:13-09477-JPC
Case Name: COLONIAL COACH LINES
Trustee Name: N. Neville Reid, Trustee

Balance on hand                                         $           20,296.70

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 18A | MERCEDES-BENZ FINANCIAL SERVICES | $   362,000.00 | $   362,000.00 | $   46,712.90 | $   0.00 |
| 2A | ILLINOIS DEPARTMENT OF EMPLOYMENT S | $   22,416.02 | $   22,416.02 | $   0.00 | $   0.00 |
| 36A | MERCEDES-BENZ FINANCIAL SERVICES | $   300,000.00 | $   300,000.00 | $   0.00 | $   0.00 |
| 4 | SULLIVAN HINCKS & CONWAY | $   130,121.72 | $   130,121.72 | $   0.00 | $   0.00 |
| 7A | DEPARTMENT OF TREASURY- INTERNAL REV | $   266.65 | $   266.65 | $   0.00 | $   0.00 |

Total to be paid to secured creditors              $                 0.00

Remaining Balance                                  $           20,296.70

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: N. NEVILLE REID | $   14,180.73 | $   0.00 | $   2,686.28 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee Fees: Fox Swibel Levin & Carroll LLP | $ 114,502.50 | $ 17,157.38 | $ 4,533.06 |
| Accountant for Trustee Fees: Kutchins, Robbins & Diamond Ltd | $ 16,035.75 | $ 2,000.00 | $ 1,037.69 |
| Auctioneer Fees: AMERICAN AUCTION ASSOCIATES, INC. | $ 5,920.00 | $ 5,920.00 | $ 0.00 |
| Auctioneer Expenses: AMERICAN AUCTION ASSOCIATES, INC. | $ 1,358.80 | $ 1,358.80 | $ 0.00 |
| Fees: OFFICE OF THE U. S. TRUSTEE | $ 325.00 | $ 0.00 | $ 325.00 |
| Other: Arthur B. Levine | $ 33.16 | $ 33.16 | $ 0.00 |
| Other: Bruce de'Medici | $ 450.00 | $ 450.00 | $ 0.00 |
| Other: Chicago Department of Finance | $ 54.00 | $ 54.00 | $ 0.00 |
| Other: CHICAGO RECORDS MANAGEMENT | $ 2,306.60 | $ 2,306.60 | $ 0.00 |
| Other: COMPUTING SOURCE | $ 2,152.72 | $ 2,152.72 | $ 0.00 |
| Other: Fifth Third Bank | $ 128.52 | $ 128.52 | $ 0.00 |
| Other: Fox Swibel Levin & Carroll LLP | $ 1,669.91 | $ 380.73 | $ 1,289.18 |
| Other: Illinois Department of Revenue | $ 143.93 | $ 143.93 | $ 0.00 |
| Other: ILLINOIS SECRETARY OF STATE | $ 535.00 | $ 535.00 | $ 0.00 |
| Other: INTERNATIONAL SURETIES, LTD. | $ 15.02 | $ 15.02 | $ 0.00 |
| Other: IRS | $ 685.24 | $ 685.24 | $ 0.00 |
| Other: KEN NOVAK & ASSOCIATES, INC. | $ 99,100.38 | $ 13,166.21 | $ 5,606.57 |
| Other: KEN NOVAK & ASSOCIATES, INC. | $ 5,877.09 | $ 1,058.17 | $ 4,818.92 |
| Other: Kutchins, Robbins & Diamond Ltd | $ 23.18 | $ 23.18 | $ 0.00 |
| Other: O'Hare Towing Service, Inc. | $ 9,169.65 | $ 9,169.65 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: OPERATING EXPENSES | $ 79,918.63 | $ 79,864.63 | $ 0.00 |
| Other: REAL TIME REPORTERS, INC. | $ 745.25 | $ 745.25 | $ 0.00 |
| Other: SOUTHWEST PERSONAL PROTECTION | $ 6,030.00 | $ 6,030.00 | $ 0.00 |
| Other: STERN PROCESS | $ 275.00 | $ 275.00 | $ 0.00 |
| Other: SUBPOENA EXPENSES | $ 815.66 | $ 815.66 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses         $         20,296.70

Remaining Balance         $         0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: ALBERTO MEDINA | $ 1,372.18 | $ 0.00 | $ 0.00 |
| Other: GILBERT T BERNAL | $ 2,174.03 | $ 0.00 | $ 0.00 |
| Other: JAMES M. O'ROURKE | $ 7,875.00 | $ 0.00 | $ 0.00 |
| Other: JOSE A MARTINEZ | $ 574.93 | $ 0.00 | $ 0.00 |
| Other: KENNETH P PETRI | $ 2,431.00 | $ 0.00 | $ 0.00 |
| Other: SCOTT A WALLACE | $ 100.00 | $ 0.00 | $ 0.00 |

Total to be paid for prior chapter administrative expenses         $         0.00

Remaining Balance         $         0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 258,783.03  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5A | ILLINOIS DEPARTMENT OF REVENUE | $ 13,556.96 | $ 0.00 | $ 0.00 |
| 6A | ILLINOIS DEPARTMENT OF REVENUE | $ 56,496.80 | $ 0.00 | $ 0.00 |
| 7B | DEPARTMENT OF TREASURY-INTERNAL REV | $ 978.24 | $ 0.00 | $ 0.00 |
| 27A | CITY OF CHICAGO | $ 5,390.26 | $ 0.00 | $ 0.00 |
| 28A | CITY OF CHICAGO | $ 4,823.42 | $ 0.00 | $ 0.00 |
| 8 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | $ 1,958.34 | $ 0.00 | $ 0.00 |
| 9 | LEONARD LIPPOLDT | $ 9,960.57 | $ 0.00 | $ 0.00 |
| 11A | ALBERT DONEGAN | $ 8,350.00 | $ 0.00 | $ 0.00 |
| 13 | BRUCE ALAN PETRI | $ 11,278.55 | $ 0.00 | $ 0.00 |
| 14A | KENNETH P PETRI | $ 43,262.39 | $ 0.00 | $ 0.00 |
| 15A | JOSE A MARTINEZ | $ 2,708.16 | $ 0.00 | $ 0.00 |
| 16 | ALLEN E SCHLUETER | $ 8,609.56 | $ 0.00 | $ 0.00 |
| 19 | LEE ZIELONKA | $ 372.00 | $ 0.00 | $ 0.00 |
| 20 | GEORGIOS KOUSIAKIS | $ 2,877.99 | $ 0.00 | $ 0.00 |
| 22 | JOHN WALEK | $ 9,832.46 | $ 0.00 | $ 0.00 |
| 23 | VANESSA BERG | $ 2,600.00 | $ 0.00 | $ 0.00 |
| 24B | ALBERTO MEDINA | $ 466.85 | $ 0.00 | $ 0.00 |
| 25A | GILBERT T BERNAL | $ 40,077.34 | $ 0.00 | $ 0.00 |
| 29 | SCOTT A WALLACE | $ 3,694.00 | $ 0.00 | $ 0.00 |
| 30A | ROBERT B BERCZYNSKI | $ 3,024.10 | $ 0.00 | $ 0.00 |
| 31 | JAN PARICKA | $ 2,011.75 | $ 0.00 | $ 0.00 |
| 32 | BRUCE LEE LONG | $ 5,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 34 | JAMES COBB | $ 1,296.00 | $ 0.00 | $ 0.00 |
| 35 | QUENTIN T WILMINGTON, III | $ 650.00 | $ 0.00 | $ 0.00 |
| 2B | ILLINOIS DEPARTMENT OF EMPLOYMENT S | $ 17,654.64 | $ 0.00 | $ 0.00 |
| 3 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | $ 319.58 | $ 0.00 | $ 0.00 |
| 10 | ILLINOIS DEPARTMENT OF REVENUE | $ 1,533.07 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors      $_____ 0.00

Remaining Balance      $_____ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 389,143.18 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 17 | SMG SECURITY SYSTEMS INC. | $ 3,000.00 | $ 0.00 | $ 0.00 |
| 21 | GREYHOUND LINES INC | $ 172,162.93 | $ 0.00 | $ 0.00 |
| 26 | JAMES M. O'ROURKE | $ 10,836.00 | $ 0.00 | $ 0.00 |
| 2C | ILLINOIS DEPARTMENT OF EMPLOYMENT S | $ 110.00 | $ 0.00 | $ 0.00 |
| 5B | ILLINOIS DEPARTMENT OF REVENUE | $ 2,797.53 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6B | ILLINOIS DEPARTMENT OF REVENUE | $ 15,660.00 | $ 0.00 | $ 0.00 |
| 7C | DEPARTMENT OF TREASURY-INTERNAL REV | $ 16,857.05 | $ 0.00 | $ 0.00 |
| 11B | ALBERT DONEGAN | $ 175.00 | $ 0.00 | $ 0.00 |
| 12 | PACIFIC EMPLOYERS INS CO | $ 24,033.83 | $ 0.00 | $ 0.00 |
| 18B | MERCEDES-BENZ FINANCIAL SERVICES | $ 41,188.24 | $ 0.00 | $ 0.00 |
| 27B | CITY OF CHICAGO | $ 6,619.43 | $ 0.00 | $ 0.00 |
| 28B | CITY OF CHICAGO | $ 16,546.75 | $ 0.00 | $ 0.00 |
| 30B | ROBERT B BERCZYNSKI | $ 60.00 | $ 0.00 | $ 0.00 |
| 36B | MERCEDES-BENZ FINANCIAL SERVICES | $ 79,096.42 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors     $_____ 0.00

Remaining Balance                                         $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 1,200,000.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 33 | JEROME CERAVOLO | $ 1,200,000.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors     $_____ 0.00

Remaining Balance                                        $_____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE