# UNITED STATES BANKRUPTCY COURT
### NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| COLONIAL COACH LINES | § | Case No. 1:13-09477-JPC |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

N. Neville Reid, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 449,500.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  46,712.90

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  177,034.16

---

3) Total gross receipts of $ 230,789.56  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 2,125.00  (see **Exhibit 2**), yielded net receipts of $ 228,664.56  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 814,804.39 | $ 814,804.39 | $ 46,712.90 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 363,225.88 | 360,539.60 | 177,034.16 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 14,527.14 | 14,527.14 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 258,783.03 | 258,783.03 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 1,589,143.18 | 1,589,143.18 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 3,040,483.62 | $ 3,037,797.34 | $ 223,747.06 |

4)  This case was originally filed under chapter on  03/11/2013 , and it was converted to chapter 7 on  05/21/2013 .  The case was pending for 60 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/09/2018                    By:/s/N. Neville Reid, Trustee
                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLES - PRE-PETITION | 1121-000 | 21,735.77 |
| FINANCIAL ACCOUNTS | 1129-000 | 11,596.29 |
| VEHICLE - BUS #952 | 1129-000 | 60,500.00 |
| VEHICLES - BUS # 838 | 1129-000 | 900.00 |
| ACCOUNTS RECEIVABLES - POST-PETITION [Ch11] | 1221-000 | 32,333.34 |
| IRS REFUND | 1224-000 | 870.06 |
| TAX REFUND | 1224-000 | 8,641.00 |
| TAX REFUND - 2011 FUEL TAX CREDIT | 1224-000 | 13,155.97 |
| TAX REFUND - 2012 FUEL TAX CREDIT | 1224-000 | 18,804.52 |
| FINANCIAL ACCOUNTS | 1229-000 | 17,505.65 |
| VEHICLE - BUS | 1229-000 | 330.00 |
| VEHICLES - BUS # 600 | 1229-000 | 2,200.00 |
| VEHICLES - BUS # 712 | 1229-000 | 990.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| VEHICLES - BUS #909 | 1229-000 | 1,100.00 |
| ACCOUNTS RECEIVABLES - POST-PETITION [Ch7] | 1230-000 | 34,634.00 |
| AT&T REFUND | 1290-000 | 533.22 |
| INSURANCE REFUND | 1290-000 | 467.54 |
| REFUND | 1290-000 | 4,492.20 |
| TOTAL GROSS RECEIPTS | | $230,789.56 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Soo Line Historical & Technical Soc | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,125.00 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 2,125.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7A | DEPARTMENT OF TREASURY-INTERNAL REV | 4110-000 | NA | 266.65 | 266.65 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2A | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 4110-000 | NA | 22,416.02 | 22,416.02 | 0.00 |
| 36A | MERCEDES-BENZ FINANCIAL SERVICES | 4110-000 | NA | 300,000.00 | 300,000.00 | 0.00 |
| 4 | SULLIVAN HINCKS & CONWAY | 4110-000 | NA | 130,121.72 | 130,121.72 | 0.00 |
| 18A | MERCEDES-BENZ FINANCIAL SERVICES | 4210-000 | NA | 362,000.00 | 362,000.00 | 46,712.90 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 814,804.39 | $ 814,804.39 | $ 46,712.90 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| N. NEVILLE REID | 2100-000 | NA | 2,686.28 | 0.00 | 2,686.28 |
| Arthur B. Levine | 2300-000 | NA | 33.16 | 33.16 | 33.16 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 15.02 | 15.02 | 15.02 |
| ASSOCIATED BANK | 2600-000 | NA | 2,218.61 | 2,218.61 | 2,218.61 |
| Chicago Department of Finance | 2690-000 | NA | 54.00 | 54.00 | 54.00 |
| Illinois Department of Revenue | 2690-000 | NA | 143.93 | 143.93 | 143.93 |
| IRS | 2690-000 | NA | 685.24 | 685.24 | 685.24 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| OPERATING EXPENSES | 2690-000 | NA | 79,918.63 | 79,918.63 | 79,864.63 |
| VOID | 2690-000 | NA | 0.00 | 0.00 | 0.00 |
| OFFICE OF THE U. S. TRUSTEE | 2950-000 | NA | 325.00 | 325.00 | 325.00 |
| CHICAGO RECORDS MANAGEMENT | 2990-000 | NA | 2,306.60 | 2,306.60 | 2,396.60 |
| COMPUTING SOURCE | 2990-000 | NA | 2,152.72 | 2,152.72 | 2,152.72 |
| Fifth Third Bank | 2990-000 | NA | 128.52 | 128.52 | 128.52 |
| ILLINOIS SECRETARY OF STATE | 2990-000 | NA | 535.00 | 535.00 | 535.00 |
| O'Hare Towing Service, Inc. | 2990-000 | NA | 9,169.65 | 9,169.65 | 9,169.65 |
| REAL TIME REPORTERS, INC. | 2990-000 | NA | 745.25 | 745.25 | 745.25 |
| STERN PROCESS | 2990-000 | NA | 275.00 | 275.00 | 275.00 |
| SUBPOENA EXPENSES | 2990-000 | NA | 815.66 | 815.66 | 815.66 |
| Fox Swibel Levin & Carroll LLP | 3110-000 | NA | 114,502.50 | 114,502.50 | 21,600.44 |
| Fox Swibel Levin & Carroll LLP | 3120-000 | NA | 1,669.91 | 1,669.91 | 1,669.91 |
| Bruce de'Medici | 3210-000 | NA | 450.00 | 450.00 | 450.00 |
| ESTATE OF PIONEER COACH LINES | 3210-002 | NA | 10,050.00 | 10,050.00 | 10,050.00 |
| Kutchins, Robbins & Diamond Ltd | 3410-000 | NA | 16,035.75 | 16,035.75 | 3,037.69 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kutchins, Robbins & Diamond Ltd | 3420-000 | NA | 23.18 | 23.18 | 23.18 |
| AMERICAN AUCTION ASSOCIATES, INC. | 3610-000 | NA | 5,920.00 | 5,920.00 | 5,920.00 |
| AMERICAN AUCTION ASSOCIATES, INC. | 3620-000 | NA | 1,358.80 | 1,358.80 | 1,358.80 |
| KEN NOVAK & ASSOCIATES, INC. | 3731-000 | NA | 99,100.38 | 99,100.38 | 18,772.78 |
| KEN NOVAK & ASSOCIATES, INC. | 3732-000 | NA | 5,877.09 | 5,877.09 | 5,877.09 |
| SOUTHWEST PERSONAL PROTECTION | 3991-000 | NA | 6,030.00 | 6,030.00 | 6,030.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 363,225.88 | $ 360,539.60 | $ 177,034.16 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ALBERTO MEDINA | 6990-000 | NA | 1,372.18 | 1,372.18 | 0.00 |
| GILBERT T BERNAL | 6990-000 | NA | 2,174.03 | 2,174.03 | 0.00 |
| JAMES M. O'ROURKE | 6990-000 | NA | 7,875.00 | 7,875.00 | 0.00 |
| JOSE A MARTINEZ | 6990-000 | NA | 574.93 | 574.93 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KENNETH P PETRI | 6990-000 | NA | 2,431.00 | 2,431.00 | 0.00 |
| SCOTT A WALLACE | 6990-000 | NA | 100.00 | 100.00 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 14,527.14 | $ 14,527.14 | $ 0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 5200-000 | NA | 1,958.34 | 1,958.34 | 0.00 |
| 11A | ALBERT DONEGAN | 5300-000 | NA | 8,350.00 | 8,350.00 | 0.00 |
| 24B | ALBERTO MEDINA | 5300-000 | NA | 466.85 | 466.85 | 0.00 |
| 16 | ALLEN E SCHLUETER | 5300-000 | NA | 8,609.56 | 8,609.56 | 0.00 |
| 13 | BRUCE ALAN PETRI | 5300-000 | NA | 11,278.55 | 11,278.55 | 0.00 |
| 32 | BRUCE LEE LONG | 5300-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 20 | GEORGIOS KOUSIAKIS | 5300-000 | NA | 2,877.99 | 2,877.99 | 0.00 |
| 25A | GILBERT T BERNAL | 5300-000 | NA | 40,077.34 | 40,077.34 | 0.00 |
| 34 | JAMES COBB | 5300-000 | NA | 1,296.00 | 1,296.00 | 0.00 |
| 31 | JAN PARICKA | 5300-000 | NA | 2,011.75 | 2,011.75 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | JOHN WALEK | 5300-000 | NA | 9,832.46 | 9,832.46 | 0.00 |
| 15A | JOSE A MARTINEZ | 5300-000 | NA | 2,708.16 | 2,708.16 | 0.00 |
| 14A | KENNETH P PETRI | 5300-000 | NA | 43,262.39 | 43,262.39 | 0.00 |
| 19 | LEE ZIELONKA | 5300-000 | NA | 372.00 | 372.00 | 0.00 |
| 9 | LEONARD LIPPOLDT | 5300-000 | NA | 9,960.57 | 9,960.57 | 0.00 |
| 35 | QUENTIN T WILMINGTON, III | 5300-000 | NA | 650.00 | 650.00 | 0.00 |
| 30A | ROBERT B BERCZYNSKI | 5300-000 | NA | 3,024.10 | 3,024.10 | 0.00 |
| 29 | SCOTT A WALLACE | 5300-000 | NA | 3,694.00 | 3,694.00 | 0.00 |
| 23 | VANESSA BERG | 5300-000 | NA | 2,600.00 | 2,600.00 | 0.00 |
| 27A | CITY OF CHICAGO | 5800-000 | NA | 5,390.26 | 5,390.26 | 0.00 |
| 28A | CITY OF CHICAGO | 5800-000 | NA | 4,823.42 | 4,823.42 | 0.00 |
| 7B | DEPARTMENT OF TREASURY-INTERNAL REV | 5800-000 | NA | 978.24 | 978.24 | 0.00 |
| 2B | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 5800-000 | NA | 17,654.64 | 17,654.64 | 0.00 |
| 3 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 5800-000 | NA | 319.58 | 319.58 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 1,533.07 | 1,533.07 | 0.00 |
| 5A | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 13,556.96 | 13,556.96 | 0.00 |
| 6A | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 56,496.80 | 56,496.80 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 258,783.03 | $ 258,783.03 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11B | ALBERT DONEGAN | 7100-000 | NA | 175.00 | 175.00 | 0.00 |
| 27B | CITY OF CHICAGO | 7100-000 | NA | 6,619.43 | 6,619.43 | 0.00 |
| 28B | CITY OF CHICAGO | 7100-000 | NA | 16,546.75 | 16,546.75 | 0.00 |
| 7C | DEPARTMENT OF TREASURY-INTERNAL REV | 7100-000 | NA | 16,857.05 | 16,857.05 | 0.00 |
| 21 | GREYHOUND LINES INC | 7100-000 | NA | 172,162.93 | 172,162.93 | 0.00 |
| 2C | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 7100-000 | NA | 110.00 | 110.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5B | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 2,797.53 | 2,797.53 | 0.00 |
| 6B | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 15,660.00 | 15,660.00 | 0.00 |
| 26 | JAMES M. O'ROURKE | 7100-000 | NA | 10,836.00 | 10,836.00 | 0.00 |
| 18B | MERCEDES-BENZ FINANCIAL SERVICES | 7100-000 | NA | 41,188.24 | 41,188.24 | 0.00 |
| 36B | MERCEDES-BENZ FINANCIAL SERVICES | 7100-000 | NA | 79,096.42 | 79,096.42 | 0.00 |
| 12 | PACIFIC EMPLOYERS INS CO | 7100-000 | NA | 24,033.83 | 24,033.83 | 0.00 |
| 30B | ROBERT B BERCZYNSKI | 7100-000 | NA | 60.00 | 60.00 | 0.00 |
| 17 | SMG SECURITY SYSTEMS INC. | 7100-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 33 | JEROME CERAVOLO | 7200-000 | NA | 1,200,000.00 | 1,200,000.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 1,589,143.18 | $ 1,589,143.18 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-09477 | JPC | Judge: | Jacqueline P. Cox | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | COLONIAL COACH LINES | | | | Date Filed (f) or Converted (c): | 05/21/2013 (c) |
| | | | | | 341(a) Meeting Date: | 06/20/2013 |
| For Period Ending: | 05/09/2018 | | | | Claims Bar Date: | 10/02/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  FINANCIAL ACCOUNTS<br><br>JP Morgan Chase Bank - Checking Acct #4714  [Sales = $2,274.29]<br><br>Fifth Third Bank - Checking Acct# 8174 [Sales = $9,322.00] | 2,200.00 | 11,596.29 | | 11,596.29 | FA |
| 2.  OFFICE EQUIPMENT<br><br>2 Computers. 1 Printers. 1 Facsimiles | 2,000.00 | Unknown | | 0.00 | FA |
| 3.  BOOKS<br><br>Office Furniture. Chairs. Desks. Partitions.<br>6 Filing Cabinets. conference table and chairs<br>and refrigerator | 10,000.00 | Unknown | | 0.00 | FA |
| 4.  ACCOUNTS RECEIVABLES - PRE-PETITION<br><br>Accounts Receivables for dates of services on or before March 10, 2013. | 115,000.00 | Unknown | | 21,735.77 | FA |
| 5.  ACCOUNTS RECEIVABLES - POST-PETITION [Ch13] (u)<br><br>Accounts Receivables for dates of services from March 11, 2013 through April 14, 2013. | 0.00 | Unknown | | 0.00 | FA |
| 6.  ACCOUNTS RECEIVABLES - POST-PETITION [Ch11] (u)<br><br>Accounts Receivables for dates of services from April 14, 2013 through May 20, 2013. | 0.00 | Unknown | | 32,333.34 | FA |
| 7.  ACCOUNTS RECEIVABLES - POST-PETITION [Ch7] (u)<br><br>Accounts Receivables for dates of services from May 21, 2013 through June 19, 2013 or subcontracted after June 19, 2013. | 0.00 | Unknown | | 34,634.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 13-09477 | JPC | Judge: | Jacqueline P. Cox | Trustee Name: | N. Neville Reid, Trustee |

Case Name:   COLONIAL COACH LINES

Date Filed (f) or Converted (c):   05/21/2013 (c)

341(a) Meeting Date:   06/20/2013

For Period Ending:   05/09/2018

Claims Bar Date:   10/02/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 8.  MACHINERY<br><br>Tools and Miscellaneous Equipment and<br>Security system and Bus Decal maker | 25,000.00 | 0.00 | | 0.00 | FA |
| 9.  VEHICLE - BUS #952<br><br>2005 Setra S-417 #952 | 150,000.00 | 60,500.00 | | 60,500.00 | FA |
| 10.  VEHICLE - BUS #983<br><br>2004 Van Hool C-Model #983<br><br>[After further investigation the Trustee discovered that this bus<br>was owned by Pioneer Coach Lines and not by Colonial<br>Coach Lines. Proceeds for the sale of this bus have been<br>deposited in the Pioneer Estate. ] | 150,000.00 | 0.00 | | 0.00 | FA |
| 11.  VEHICLES - BUS #985<br><br>2004 Van Hool C-Model #985<br><br>[After further investigation the Trustee discovered that this bus<br>was owned by Pioneer Coach Lines and not by Colonial<br>Coach Lines. Proceeds for the sale of this bus have been<br>deposited in the Pioneer Estate. ] | 150,000.00 | 0.00 | | 0.00 | FA |
| 12.  VEHICLES - BUS # 846<br><br>991 MCI 102-A3WC #846 | 25,000.00 | 0.00 | | 0.00 | FA |
| 13.  VEHICLES - BUS # 840<br><br>1991 MCI 102-A3WC #840 | 25,000.00 | 0.00 | | 0.00 | FA |
| 14.  VEHICLES - BUS # 838<br><br>1991 MCI 102-A3WC #838 | 25,000.00 | 0.00 | | 900.00 | FA |
| 15.  VEHICLES - BUS # 103<br><br>1988 MCI 102-C3 #103 | 8,500.00 | 0.00 | | 0.00 | FA |

me

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No: | 13-09477 | JPC | Judge: | Jacqueline P. Cox | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | COLONIAL COACH LINES | | | | Date Filed (f) or Converted (c): | 05/21/2013 (c) |
| | | | | | 341(a) Meeting Date: | 06/20/2013 |
| For Period Ending: | 05/09/2018 | | | | Claims Bar Date: | 10/02/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16.  VEHICLES - BUS # 320 <br> 1987 MCI MC9 #320 | 12,000.00 | 0.00 | | 0.00 | FA |
| 17.  VEHICLES - BUS # 308 <br> 1987 MCI MC9 #308 | 12,000.00 | 0.00 | | 0.00 | FA |
| 18.  VEHICLES - BUS # 106 <br> 1985 MCI 102-A3 #106 | 15,000.00 | 0.00 | | 0.00 | FA |
| 19.  VEHICLES - BUS # 82 <br> 1978 MCI MC-8 # 82 | 15,000.00 | 0.00 | | 0.00 | FA |
| 20.  VEHICLES - BUS # 600          (u) <br> 1995 Chance Bus #600 | 0.00 | 2,200.00 | | 2,200.00 | FA |
| 21.  VEHICLES - BUS # 712          (u) <br> 1978 TMC/TW-7603 #712 | 0.00 | 990.00 | | 990.00 | FA |
| 22.  VEHICLES - BUS #909          (u) <br> 1988 Gillig #909 | Unknown | 1,100.00 | | 1,100.00 | FA |
| 23.  VEHICLE - BUS          (u) <br> VEHICLE ID XXXXXX56289 | 0.00 | 330.00 | | 330.00 | FA |
| 24.  AT&T REFUND          (u) <br> telephone account reimbursement 533.22 B18 | 0.00 | 533.22 | | 533.22 | FA |
| 25.  IRS REFUND          (u) <br> Refund of payroll tax overpayment 6-2013. | 0.00 | 870.06 | | 870.06 | FA |
| 26.  FINANCIAL ACCOUNTS          (u) <br> TCF Bank $11,015.65 <br> TCF Bank $6,490.00 | 0.00 | 17,505.65 | | 17,505.65 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 13-09477   JPC | Judge: Jacqueline P. Cox |
| Case Name: | COLONIAL COACH LINES | |
| For Period Ending: | 05/09/2018 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Date Filed (f) or Converted (c): | 05/21/2013 (c) |
| 341(a) Meeting Date: | 06/20/2013 |
| Claims Bar Date: | 10/02/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27. INSURANCE REFUND                          (u)  FLATIRON CAPITAL | 0.00 | 467.54 | | 467.54 | FA |
| 28. TAX REFUND (u)  Taxes - Overpayment of Dec. 2013 Per 2013 Tax Return Filing Instructions - OVERPAYMENT OF $8,641.00 | Unknown | 8,641.00 | | 8,641.00 | FA |
| 29. OTHER POTENTIAL LITIGATION (u)  Value unknown at this time. | 0.00 | 0.00 | | 0.00 | FA |
| 30. TAX REFUND - 2012 FUEL TAX CREDIT (u)  Fuel Tax Credit 2012  (F-1120) The Trustee is anticipating additional amounts for the 2012 Fuel Tax Credit but the exact amount is unknown at this time. | Unknown | Unknown | | 18,804.52 | FA |
| 31. TAX REFUND - 2011 FUEL TAX CREDIT  (u)  Fuel Tax Credit 2011 (F-1120) | Unknown | 13,155.97 | | 13,155.97 | FA |
| 32. CONTINGENT CLAIM (u)  Pending adverary case # 15-00144 N. Reid v. Alexis Luxury Tours, Inc., Jerome Ceravolo, Orazio Ceravolo, and Peter Kritikos | Unknown | 0.00 | | 0.00 | FA |
| 33. REFUND  (u)  American Express Travel Related Services (refund) | Unknown | Unknown | | 4,492.20 | FA |
| 34. Void (u) | 0.00 | N/A | | 0.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $741,700.00          $117,889.73          $230,789.56          $0.00

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Case Status 2018: Will send TDR to the UST upon posting of final disbursement payments.

Case Status April 2017: Obtained owner names/addresses on motor coaches from IL Secretary of State on subpoena. Analyzing rights of Trustee to sell motor coaches listed as owned by parties other than debtors and Alexis Luxury Tours.

Case Status March 28, 2016: Seeking to enforce $1.4 million judgment obtained against Alexis Luxury Tours, Inc. and Orazio Ceravolo (owner of debtor and Alexis Luxury Tours, Inc.).
Trustee inadvertently did not file a report of sale related to 2013 bus auction but will do so by May 15, 2016.

Case Status April 2015:  Received fuel tax credit in 2014-2015 but seeking confirmation from taxing authorities that no further tax refund amounts are owed to the estate.  In March 2015, filed adversary complaint against affiliated company, Alexis Luxury Tours, owned by insiders of Debtor, and against the insiders themselves, for recovery of fraudulent transfers and breach of fiduciary duty.

Initial Projected Date of Final Report (TFR): 12/30/2015        Current Projected Date of Final Report (TFR): 05/31/2018

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3711 |
| Taxpayer ID No: XX-XXX4418 | Checking Account (Non-Interest Earn |
| For Period Ending: 05/09/2018 | Blanket Bond (per case limit): $54,646,000.00 |
| | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/13 | 26 | TCF NATIONAL BANK 800 Burr Ridge ParkwayBurr Ridge, IL 60527-6486Check No. 305325820 | Funds from Debtors Prepetition Acct | 1229-000 | $11,015.65 | | $11,015.65 |
| 05/30/13 | 1 | FIFTH THIRD BANK Transaction No. 569092467Cost Center 23355 | Funds from Debtors PrePetition Acct | 1129-000 | $9,322.00 | | $20,337.65 |
| 05/30/13 | 4 | HOFFMAN ESTATES LOYAL PARENTS Hoffman Estates High School1100 W. Higgins Rd.Hoffman Estates, IL  60169 | Receivables | 1121-000 | $3,120.00 | | $23,457.65 |
| 05/30/13 | 4 | CREATIVE CHILDREN'S ACADEMY DBA Quest Academy500 N. Benton St.Palatine, IL  60067-3564 | Receivables | 1121-000 | $2,499.00 | | $25,956.65 |
| 05/30/13 | 4 | GARDEN CLLUB OF MT. PROSPECT Balance of Bus PaymentFor Wisconsin Trip | Receivables | 1121-000 | $490.00 | | $26,446.65 |
| 05/30/13 | 4 | AMERICAN EXPRESS Travel Related Services Company20002 North 19th Ave., A-17Phoenix, AZ  85027 | Receivables | 1121-000 | $506.62 | | $26,953.27 |
| 05/30/13 | 300025 | VOID | VOID | 2690-000 | | $0.00 | $26,953.27 |
| 05/30/13 | 300001 | JEROME CERAVOLO | Business Payroll Employee # 1001 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $2,179.66 | $24,773.61 |
| 05/30/13 | 300002 | THOMAS CERAVOLO | Business Payroll Employee # 2018 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $662.82 | $24,110.79 |
| 05/30/13 | 300003 | GILBERT T. BERNAL | Business Payroll Employee # 2031 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $423.62 | $23,687.17 |

| | | |
|---|---|---|
| Page Subtotals: | $26,953.27 | $3,266.10 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-09477                Trustee Name: N. Neville Reid, Trustee     **Exhibit 9**

Case Name: COLONIAL COACH LINES       Bank Name: Associated Bank

Account Number/CD#: XXXXXX3711

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX4418       Blanket Bond (per case limit): $54,646,000.00

For Period Ending: 05/09/2018       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/13 | 300004 | JOSEPH CERAVOLO | Business Payroll Employee # 2033 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $219.92 | $23,467.25 |
| 05/30/13 | 300005 | LEONARD LIPPOLDT | Business Payroll Employee # 3366 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $814.64 | $22,652.61 |
| 05/30/13 | 300006 | JOSE MARTINEZ | Business Payroll Employee # 3397 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $1,254.28 | $21,398.33 |
| 05/30/13 | 300007 | ALBERTO MEDINA | Business Payroll Employee # 4262 Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $404.62 | $20,993.71 |
| 05/30/13 | 300008 | JOE CERAVOLO | Payroll for 10-99 | 2690-720 | | $602.00 | $20,391.71 |
| 05/30/13 | 300009 | LENNY GUIDA | Payroll for 10-99 | 2690-720 | | $892.00 | $19,499.71 |
| 05/30/13 | 300010 | KENNETH PETRI | Payroll for 10-99 | 2690-720 | | $796.50 | $18,703.21 |
| 05/30/13 | 300011 | KENNETH PETRI | Payroll for 10-99 | 2690-720 | | $796.50 | $17,906.71 |
| 05/30/13 | 300012 | JUAN ALMANZA | Payroll for 10-99 Pay Period May 6, 2013 through May 19, 2013 | 2690-720 | | $822.00 | $17,084.71 |
| 05/30/13 | 300013 | JUAN ALMANZA | Payroll for 10-99 Pay Period May 6, 2013 through May 19, 2013 | 2690-720 | | $822.00 | $16,262.71 |
| 05/30/13 | 300014 | JUAN ALMANZA | Payroll for 10-99 Pay Period May 6, 2013 through May 19, 2013 | 2690-720 | | $162.00 | $16,100.71 |
| | | | Page Subtotals: | | $0.00 | $7,586.46 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-09477 | |
| Case Name: COLONIAL COACH LINES | |
| Taxpayer ID No: XX-XXX4418 | |
| For Period Ending: 05/09/2018 | |

| | |
|---|---|
| Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
| Bank Name: Associated Bank | |
| Account Number/CD#: XXXXXX3711 | |
| Checking Account (Non-Interest Earn | |
| Blanket Bond (per case limit): $54,646,000.00 | |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/13 | 300015 | SCOTT WALLACE | Payroll for 10-99 Pay Period May 6, 2013 through May 19, 2013 | 2690-720 | | $786.50 | $15,314.21 |
| 05/30/13 | 300016 | SCOTT WALLACE | Payroll for 10-99 Pay Period May 6, 2013 through May 19, 2013 | 2690-720 | | $786.50 | $14,527.71 |
| 05/30/13 | 300017 | JEROME CERAVOLO | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $229.99 | $14,297.72 |
| 05/30/13 | 300018 | THOMAS CERAVOLO | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $100.00 | $14,197.72 |
| 05/30/13 | 300019 | GILBERT T. BERNAL | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $2,174.00 | $12,023.72 |
| 05/30/13 | 300020 | JOSEPH CERAVOLO | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $125.00 | $11,898.72 |
| 05/30/13 | 300021 | LEONARD LIPPOLDT | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $129.00 | $11,769.72 |
| 05/30/13 | 300022 | JOSE MARTINEZ | Expense Reimbursement Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-000 | | $162.00 | $11,607.72 |
| 05/30/13 | 300023 | W.W.GRAINGER | Emergency Expense for Bus Part | 2690-000 | | $224.21 | $11,383.51 |
| 05/30/13 | 300024 | KEN NOVAK Novak & Associates3356 Lake Knoll DriveNorthbrook, IL  60062 | Fuel, Parts and Emergency Expenses for Debtor's Buses | 2690-000 | | $4,000.00 | $7,383.51 |

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

Page Subtotals:          $0.00          $8,717.20

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | |
|---|---|---|---|---|
| Case No: 13-09477 | | Trustee Name: N. Neville Reid, Trustee | | |
| Case Name: COLONIAL COACH LINES | | Bank Name: Associated Bank | | |
| | | Account Number/CD#: XXXXXX3711 | | |
| | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX4418 | | Blanket Bond (per case limit): $54,646,000.00 | | |
| For Period Ending: 05/09/2018 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/13 | 300026 | ALBERTA CERVANTES | Business Payroll Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $156.00 | $7,227.51 |
| 05/31/13 | 300027 | MICHAEL JENSEN | Business Payroll Pay Period Ending 5-19-13 Pay Date of 5-23-13 | 2690-720 | | $156.00 | $7,071.51 |
| 06/03/13 | 4 | AMERICAN EXPRESS Travel Related Services Company20002 North 19th Ave., A-17Phoenix, AZ 85027 | Receivables | 1121-000 | $2,750.25 | | $9,821.76 |
| 06/03/13 | 7 | ASBURY COURT RETIREMENT COMMUNITY 1750 S. Elmhurst RoadDes Plaines, IL 60018847-228-1500 | Receivables May 23, 2013 DOS per Diary and Scheduling Report dated 5-23-13. | 1230-000 | $1,140.00 | | $10,961.76 |
| 06/03/13 | 4 | AMBASSADAIR Grueninger Travel Group201 W. 103rd St, Suite 380Indianapolis, IN 46290317-465-1122 | Receivables | 1121-000 | $1,770.00 | | $12,731.76 |
| 06/03/13 | 4 | JAMES G. KENNEDY 615 S. Waiola Ave.LaGrange, IL 60525-2734Charter # 12093 | Receivables | 1121-000 | $1,029.00 | | $13,760.76 |
| 06/04/13 | 26 | TCF NATIONAL BANK 800 Burr Ridge ParkwayBurr Ridge, IL 60527-6486Check No. 305325833 | Funds from Debtors PrePetition Acct | 1229-000 | $6,490.00 | | $20,250.76 |
| 06/06/13 | 300028 | CUMMINS POWER 7145 Santa Fe DriveHodgkins, IL 606525 | Operating Expenses Invoice No.OEQT-100-747891 Customer No. 1054594 - for bus repair parts Invoice No.OEQT-100-747891 Customer No. 1054594 - for bus repair parts | 2690-000 | | $325.72 | $19,925.04 |

| | | | | |
|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) (Page: 20) | | Page Subtotals: | $13,179.25 | $637.72 |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418
For Period Ending: 05/09/2018

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/13 | 300029 | JAVIER GONZALEZ | Operating Expenses Reimbursement to J. Gonzalez for payment of Invoice No. OEQT-100-747891 Customer No. 1054594 - for bus repair parts. Reimbursement to J. Gonzalez for payment of Invoice No. OEQT-100-747891 Customer No. 1054594 - for bus repair parts. | 2690-000 | | $325.72 | $19,599.32 |
| 06/07/13 | 4 | THE CINCINNATI REDS Great American Ball Park100 Joe Nuxhall WayCincinnati, OH 45202 | Receivables | 1121-000 | $4,526.00 | | $24,125.32 |
| 06/07/13 | 300028 | Reverses Check # 300028 | VOID | 2690-000 | | ($325.72) | $24,451.04 |
| 06/07/13 | 300057 | Reverses Check # 300057 | VOID - Fuel, Parts and Emergency Ex Ken Novak | 2690-000 | | ($2,400.00) | $26,851.04 |
| 06/07/13 | 300030 | SCOTT WALLACE | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $585.00 | $26,266.04 |
| 06/07/13 | 300031 | LENNY GUIDA | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $1,182.00 | $25,084.04 |
| 06/07/13 | 300032 | BRUCE MATTRAN | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $460.00 | $24,624.04 |
| 06/07/13 | 300033 | KEITH HENDERSON | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $486.00 | $24,138.04 |
| 06/07/13 | 300034 | JUAN ALMANZA | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $1,573.00 | $22,565.04 |

Page Subtotals:                    $4,526.00    $1,886.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-09477 | | | | Trustee Name: N. Neville Reid, Trustee | | Exhibit 9 |
| Case Name: COLONIAL COACH LINES | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX3711 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX4418 | | | | Blanket Bond (per case limit): $54,646,000.00 | | |
| For Period Ending: 05/09/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/13 | 300035 | BRUCE LONG | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $910.00 | $21,655.04 |
| 06/07/13 | 300036 | JAN PARICKA | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $1,027.00 | $20,628.04 |
| 06/07/13 | 300037 | ALBERT DONEGAN | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $1,248.00 | $19,380.04 |
| 06/07/13 | 300038 | KENNETH PETRI | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $1,170.00 | $18,210.04 |
| 06/07/13 | 300039 | WON BIN SONG | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $132.00 | $18,078.04 |
| 06/07/13 | 300040 | ALBERTA CERVANTES | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $492.00 | $17,586.04 |
| 06/07/13 | 300041 | MICHAEL JANSEN | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $426.00 | $17,160.04 |
| 06/07/13 | 300042 | ESTEBAN FLORES | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $63.00 | $17,097.04 |
| 06/07/13 | 300043 | JOE CERAVOLO | Payroll for 10-99 Pay Period May 20, 2013 through June 2, 2013 Subcontractors / Bus Drivers | 2690-720 | | $738.50 | $16,358.54 |

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

Page Subtotals:                                 $0.00        $6,206.50

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418
For Period Ending: 05/09/2018

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/13 | 300044 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS WITHHOLDING FEIN **-***4418 IL941 FOR QTR END JUNE 30, 2013 | 2690-000 | | $386.03 | $15,972.51 |
| 06/07/13 | 300045 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS WITHHOLDING FEIN **-***4418 IL941 FOR QTR END JUNE 30, 2013 | 2690-000 | | $422.38 | $15,550.13 |
| 06/07/13 | 300046 | JEROME CERAVOLO | Business Payroll Employee # 1001 Pay Period Ending June 2, 2013 Pay Date of 6-7-2013 | 2690-720 | | $2,179.66 | $13,370.47 |
| 06/07/13 | 300047 | THOMAS CERAVOLO | Business Payroll Employee # 2018 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $662.82 | $12,707.65 |
| 06/07/13 | 300048 | GILBERT T. BERNAL | Business Payroll Employee # 2031 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $1,868.82 | $10,838.83 |
| 06/07/13 | 300049 | JOSEPH CERAVOLO | Business Payroll Employee # 2033 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $219.92 | $10,618.91 |
| 06/07/13 | 300050 | JOSE MARTINEZ | Business Payroll Employee # 3397 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $549.98 | $10,068.93 |
| 06/07/13 | 300051 | ALBERTO MEDINA | Business Payroll Employee # 4262 Pay Period Ending 6-2-13 Pay Date of 6-7-13 | 2690-720 | | $273.59 | $9,795.34 |

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

Page Subtotals:                                    $0.00        $6,563.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418
For Period Ending: 05/09/2018

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/13 | 300052 | JEROME CERAVOLO | Subcontractor driver | 2690-000 | | $1,597.50 | $8,197.84 |
| 06/07/13 | 300053 | THOMAS CERAVOLO | Subcontractor driver Pay Period Ending 6-2-13 | 2690-000 | | $100.00 | $8,097.84 |
| 06/07/13 | 300054 | JOSEPH CERAVOLO | Subcontractor driver Pay Period Ending 6-2-13 | 2690-000 | | $125.00 | $7,972.84 |
| 06/07/13 | 300055 | JOSE MARTINEZ | Subcontractor driver Pay Period Ending 6-2-13 | 2690-000 | | $660.00 | $7,312.84 |
| 06/07/13 | 300056 | JOSE MARTINEZ | Expense Reimbursement OTH/CB/PH/UNI | 2690-000 | | $165.00 | $7,147.84 |
| 06/07/13 | 300057 | KEN NOVAK Novak & Associates3356 Lake Knoll DriveNorthbrook, IL  60062 | Expense Reimbursement Ken Novak | 2690-000 | | $2,400.00 | $4,747.84 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $4,737.84 |
| 06/10/13 | 1 | CHASE BANK Cashier's Check (9025315526) | Funds from Debtor's Acct 4714 | 1129-000 | $2,274.29 | | $7,012.13 |
| 06/10/13 | 4 | WILLIAM F. CASTONZO Sharon D. Castonzo21935 Kathy LNHawthorn Woods, IL  60047-7572847-540-8568 | Receivables | 1121-000 | $640.00 | | $7,652.13 |
| 06/12/13 | 6 | COUNTY OF COOK Chicago, ILCheck # 01493166 | POST-PETITION RECEIVABLE Stroger Hospital County of Cook to Colonial  Check No. 01493166 for the 05/01/13 - 05/15/13 time period.  Note, Stroger still owes 05/16/13-05/31/13 and 06/01/13-06/15/13 and 06/16/13 thru 06/19/13. | 1221-000 | $16,166.67 | | $23,818.80 |

Page Subtotals:    $19,080.96    $5,057.50

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-09477 | | | | Trustee Name: N. Neville Reid, Trustee | | |
| Case Name: COLONIAL COACH LINES | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX3711 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX4418 | | | | Blanket Bond (per case limit): $54,646,000.00 | | |
| For Period Ending: 05/09/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/12/13 | | CHASE BANK - WIRE TRANSFER | Funding Fuel and Emergency Expenses<br>Bank Receiving Wire:<br>Chase Bank ABA/Routing # ******0013<br><br>For Credit To:<br>******4714 - Colonial Coach Lines<br>230 W. Monroe St. # 125<br>Chicago, IL<br><br>CUSTOMER SENDING WIRE:<br>Acct to be Debited:  ******-<br>Colonial Coach Lines<br>200 W. Madison St. Ste 3 | 2690-000 | | $2,300.00 | $21,518.80 |
| 06/12/13 | | CHASE BANK - WIRE TRANSFER | Funding Fuel and Emergency Expenses<br>Bank Receiving Wire:<br>Chase Bank ABA/Routing # ******0013<br><br>For Credit To:<br>******4714 - Colonial Coach Lines<br>230 W. Monroe St. # 125<br>Chicago, IL<br><br>CUSTOMER SENDING WIRE:<br>Acct to be Debited:  ******-<br>Colonial Coach Lines<br>200 W. Madison St. Ste 3 | 2690-000 | | $2,400.00 | $19,118.80 |
| 06/12/13 | | IRS TAX PAYMENT - ACH DEBIT on 6-7-13 | Payroll 5-31-13 | 2690-730 | | $2,296.97 | $16,821.83 |
| 06/12/13 | | IRS TAX PAYMENT - ACH DEBIT on 6-10-13 | Payroll 6-7-13 | 2690-730 | | $2,522.00 | $14,299.83 |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals: | | $0.00 | $9,518.97 |

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418
For Period Ending: 05/09/2018

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/12/13 | 300058 | HEALTH CARE SERVICE CORPORATION 25550 Network PlaceChicago, IL  60673-1255 | Account # *****6099 Profile # 0000324628      Corp. Code:  IL1 Bill Period:  6-1-2013 to 7-1-2013  Blue Cross Blue Shield - HMO Illinois  Via Overnight Delivery to: JP Morgan Chase 131 S. Dearborn, 6th Fl. Chicago, IL  60603  Attn:  Health Care Service Corporation Box 25550 | 2690-000 | | $8,365.28 | $5,934.55 |
| 06/12/13 | 300059 | JAMES M. O'ROURKE Attorney at Law53 West Jackson Blvd., Suite 240Chicago, IL  60604312-788-3330 | Professional Fees Chapter 11 and 13 | 3210-000 | | $2,175.00 | $3,759.55 |
| 06/12/13 | 300060 | FIFTH THIRD BANK 175 West Jackson Blvd.Chicago, IL 60604 | Check Reversed | 2690-000 | | $93.48 | $3,666.07 |
| 06/12/13 | 300061 | KEN NOVAK Novak & Associates3356 Lake Knoll DriveNorthbrook, IL  60062 | Fuel, Parts and Emergency Expenses for Debtor's Buses | 2690-000 | | $2,000.00 | $1,666.07 |
| 06/18/13 | 300059 | Reverses Check # 300059 | Professional Fees | 3210-000 | | ($2,175.00) | $3,841.07 |
| 06/20/13 | 7 | BEVERLY RIDGE CONGREGATION OF Jehovah's WitnessesChicago, ILCharter # 12074 | POST-PETITION RECEIVABLE | 1230-000 | $2,100.00 | | $5,941.07 |
| 06/21/13 | 300062 | GILBERT T. BERNAL | Pay Period Ending June 16, 2013 | 2690-000 | | $1,868.82 | $4,072.25 |
| 06/21/13 | 300063 | GILBERT T. BERNAL | Expense Reimbursement Ending 6-16-13 | 2690-000 | | $51.16 | $4,021.09 |
| 06/21/13 | 300064 | JOSE MARTINEZ | Pay Period Ending June 16, 2013 | 2690-000 | | $625.86 | $3,395.23 |

Page Subtotals:                    $2,100.00      $13,004.60

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3711 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 05/09/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/13 | 300065 | JOSE MARTINEZ | Expense Reimbursement Ending 6-16-13 | 2690-000 | | $702.00 | $2,693.23 |
| 06/25/13 | 7 | VIP TRAVEL AGENCY 6301 Ivy Lane, Suite 111Greenbelt, MD 20770-6354301-441-3900 | POST-PETITION RECEIVABLE VIP Travel Agency Prepaid for trip date 7-17-13. | 1230-000 | $899.00 | | $3,592.23 |
| 06/25/13 | 4 | HUMAN RESOURCES DEVELOPMENT INSTITU HRDI General Account222 S. Jefferson, Ste 200Chicago, IL  60661 | Receivables | 1121-000 | $3,194.40 | | $6,786.63 |
| 06/26/13 | | IRS TAX PAYMENT - ACH DEBIT on 6-26-13 | Payroll June 16, 2013 | 2690-730 | | $1,115.56 | $5,671.07 |
| 06/26/13 | | STATE OF ILLINOIS  - ACH DEBIT on 6-26-13 | Payroll June 16, 2013 | 2690-730 | | $211.22 | $5,459.85 |
| 06/27/13 | 7 | SUAREZ PROJECTIONS CORPORATION Charter # 12087 | POST-PETITION RECEIVABLE Prepay for July 5, 2013. | 1230-000 | $8,400.00 | | $13,859.85 |
| 07/01/13 | 7 | THE SOO LINE HISTORICAL & TECHNICAL Society39105 Fishermans LaneChassell, MI 49916 | POST-PETITION RECEIVABLE Quote No. Q30632 Date of Service 9-20-13 | 1230-000 | $2,125.00 | | $15,984.85 |
| 07/02/13 | 300066 | GILBERT T. BERNAL | Business Payroll - Employee # 2031 Pay Period Ending June 18, 2013 | 2690-720 | | $694.65 | $15,290.20 |
| 07/02/13 | 300067 | JOSE MARTINEZ | Business Payroll - Employee # 3397 Pay Period Ending June 18, 2013 | 2690-720 | | $257.10 | $15,033.10 |
| 07/02/13 | 300068 | JOSE MARTINEZ | Expense Reimbursement Pay Period Ending 6-18-13 | 2690-000 | | $275.60 | $14,757.50 |

| | | |
|---|---|---|
| Page Subtotals: | $14,618.40 | $3,256.13 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-09477

Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418

For Period Ending: 05/09/2018

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3711

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/13 | 300069 | SUAREZ PROJECTIONS CORPORATION 2019 Willowbrook DriveOak Leaf, TX 75154Attn:  Gerardo Suarez | Returning Funds for Charter # 12087 for travels on July 5, 2013 to Indianapolis, IN | 2690-000 | | $8,400.00 | $6,357.50 |
| 07/02/13 | | IRS | Fed payroll tax for 7-2-13 payroll | 2690-730 | | $258.25 | $6,099.25 |
| 07/02/13 | | IL DEPT. OF REVENUE | IL payroll taxes for 7-2-13 | 2690-730 | | $63.65 | $6,035.60 |
| 07/03/13 | | IRS | Fed Payroll Tax Adj for 7-2-13 | 2690-730 | | $0.05 | $6,035.55 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $18.34 | $6,017.21 |
| 07/12/13 | 7 | COUNTY OF COOK Chicago, ILCheck # 01497256 | POST-PETITION RECEIVABLE Invoice No. 20920 - Invoice Date 6-15-2013. | 1230-000 | $16,166.67 | | $22,183.88 |
| 07/15/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $56.00 | $22,127.88 |
| 07/16/13 | 300070 | FIFTH THIRD BANK Financial Center Manager, Officer845 S. Elmhurst Rd,Des Plaines, IL 60016847-806-7105 | Acct XXXXXX8174 - Close Out Outstanding Merchant Processing Fees (FTPS) Acct ******8174 - Close Out Mahmoud Barqawi | Fifth Third - Des Plaines West | Financial Center Manager, Officer Direct - 847.806.7105 | Main - 847.806.7100 | Fax - 847.357.3980 845 S. Elmhurst Rd, Des Plaines, IL 60016 | Mail Drop - G23355 | NMLS #437056 | 2990-000 | | $128.52 | $21,999.36 |
| 07/22/13 | | VIP TRAVEL AGENCY 6301 Ivy Lane Suite 111Greenbelt, MD 20770-6354 | POST-PETITION RECEIVABLE VIP Travel Agency Prepaid for trip date 8-7-13. Reversed 07-29-2013. | 1230-000 | $1,105.20 | | $23,104.56 |

Page Subtotals:                         $17,271.87      $8,924.81

Case 13-09477   Doc 296   Filed 05/16/18   Entered 05/16/18 14:30:18   Desc Main
Document   Page 29 of 59

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-09477

Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418

For Period Ending: 05/09/2018

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3711

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/22/13 | 300071 | I.D.E.S. ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITYP.O. BOX 19299SPRINGFIELD, IL 62794-9299 | ILLINOIS WITHHOLDING FEIN **-***4418 IL UI-3/40 FOR QTR END JUNE 30, 2013 State U/C # 1401372-6 | 2690-000 | | $1,273.85 | $21,830.71 |
| 07/23/13 | 300060 | Reverses Check # 300060 | Check Reversed | 2690-000 | | ($93.48) | $21,924.19 |
| 07/24/13 | 7 | ASBURY COURT RETIREMENT COMMUNITY 1750 S. Elmhurst RoadDes Plaines, IL 60018847-228-1500 | POST-PETITION RECEIVABLE Asbury Court 1750 S. Elmhurst Des Plaines, IL 60018 Dos Date Invoice # AMOUNT 6/06/13 12271    $285.00 6/13/13 12272    $285.00 Total   $570.00 | 1230-000 | $570.00 | | $22,494.19 |
| 07/24/13 | | IRS | Tax Payment  ACH | 2690-730 | | $89.76 | $22,404.43 |
| 07/26/13 | 300072 | ESTATE OF PIONEER COACH LINES | Corrective Transfer to replenish the Pioneer account for $10,050 paid O'Rourke from Pioneer account on June 18, 2013, which should have been drawn from Colonial account per O'Rourke compensation order dated June 13, 2013 [Colonial Dkt. 62 - DOS 5-22-2013 thru 6-12-2013]. James M. O'Rourke Attorney at Law 53 West Jackson Blvd., Suite 240 Chicago, IL  60604 312-788-3330 | 3210-002 | | $10,050.00 | $12,354.43 |
| 07/29/13 | | Reverses Deposit # 22 | VIP TRAVEL AGENCY | 1230-000 | ($1,105.20) | | $11,249.23 |
| | | | Page Subtotals: | | ($535.20) | $11,320.13 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-09477 | | | | Trustee Name: N. Neville Reid, Trustee | | |
| Case Name: COLONIAL COACH LINES | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX3711 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX4418 | | | | Blanket Bond (per case limit): $54,646,000.00 | | |
| For Period Ending: 05/09/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | | |
| | | | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/13 | 300073 | BASCO ACCOUNTING SYSTEMS,  INC. 2622 West Peterson AvenueChicago, IL 60659773-764-4400 | Accounting/payroll assistance from Basco Accounting Systems, Inc.,  Processing the payrolls and payroll tax returns for the time period that N. Reid, Trustee had operating authority. Lee Papaioannou, and his firm, Basco Accounting Systems, Inc., have been very helpful to the bk. estates. These bills include processing the payrolls and payroll tax returns for the time period that you had operating authority and include the new payroll (four checks / two on each company) that you want processed now. (Ken Novak's email dated 7-31- | 2690-000 | | $350.00 | $10,899.23 |
| 07/31/13 | 300074 | JEROME CERAVOLO | Partial payment of balance of management compensation for pay period June 3, 2013 to June 16, 2013 | 2690-000 | | $610.55 | $10,288.68 |
| 07/31/13 | 300075 | JEROME CERAVOLO | Partial payment of balance of management compensation for pay period June 3, 2013 to June 16, 2013 | 2690-000 | | $610.55 | $9,678.13 |
| 08/01/13 | 4 | NORTH PARK NATURE CENTER - WILDONES 4830 N. MulliganChicago, IL 60630 | PRE-PETITION RECEIVABLE The Wild Ones 6947 N. Oriole Chicago, IL  60631 ATTN Wilma McCallister  DOS Date Invoice # AMOUNT 7/14/12     11352     $90.00 | 1121-000 | $90.00 | | $9,768.13 |

| | | | Page Subtotals: | | $90.00 | $1,571.10 | |

Case 13-09477  Doc 296  Filed 05/16/18  Entered 05/16/18 14:30:18  Desc Main
Document  Page 31 of 59

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3711 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 05/09/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/13 | 300076 | SOUTHWEST PERSONAL PROTECTION SERVI 45 ShadowCreek CirclePalos Heights, IL 60463Attn: John Guarnieri773-501-6233 | Partial payment of Invoice 730, One-half ($3,360) of Invoice amount / DKT 75 - Order Granting Application in its entirety to Employ Southwest Personal Protection Services Inc, as Security Consultant and Guard, retroactive to June 15, 2013 Per FSLC letter dated 8-2-13 / Payment Notice: In re Colonial Coach Lines (the "Debtor"), Case No. 13-9477, Invoice of Southwest Personal Protection Services, for the periods June18-22, 2013, June 23-29, 2013 and July 14-20 and July 21-27, 2013 (the "Invoices") DKT 62 - Order Granting Mo | 3991-000 | | $3,360.00 | $6,408.13 |
| 08/02/13 | 300077 | SOUTHWEST PERSONAL PROTECTION SERVI 45 ShadowCreek CirclePalos Heights, IL 60463Attn: John Guarnieri773-501-6233 | Partial payment of Invoice 613 One-half ($2,670.00) of Invoice amount / DKT 75 - Order Granting Application in its entirety to Employ Southwest Personal Protection Services Inc, as Security Consultant and Guard, retroactive to June 15, 2013 Per FSLC letter dated 8-2-13 / Payment Notice: In re Colonial Coach Lines (the "Debtor"), Case No. 13-9477, Invoice of Southwest Personal Protection Services, for the periods June18-22, 2013, June 23-29, 2013 and July 14-20 and July 21-27, 2013 (the "Invoices") DKT 62 - Order Granting | 3991-000 | | $2,670.00 | $3,738.13 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) (Page: 31) | Page Subtotals: | $0.00 $6,030.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-09477                                                                         Trustee Name: N. Neville Reid, Trustee          Exhibit 9
Case Name: COLONIAL COACH LINES                                                          Bank Name: Associated Bank
                                                                                         Account Number/CD#: XXXXXX3711
                                                                                         Checking Account (Non-Interest Earn
Taxpayer ID No: XX-XXX4418                                                               Blanket Bond (per case limit): $54,646,000.00
For Period Ending: 05/09/2018                                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/13 | 300078 | BSSI2<br>35 Aztec CourtSouth Barrington, IL 60010Attn: Scott Bernstein847-551-4626 | Invoice 6312 Date: 7-17-13 Renewal of backup software to do a restore of system to the failed server. | 2690-000 | | $750.00 | $2,988.13 |
| 08/02/13 | 300079 | BSSI2<br>35 Aztec CourtSouth Barrington, IL 60010Attn: Scott Bernstein847-551-4626 | Invoice 6355 Date: 7-23-13 Renewal of backup software to do a restore of system to the failed server. | 2690-000 | | $1,187.50 | $1,800.63 |
| 08/02/13 | 300080 | BSSI2<br>35 Aztec CourtSouth Barrington, IL 60010Attn: Scott Bernstein847-551-4626 | Invoice 6371 Date: 7-24-13 Renewal of backup software to do a restore of system to the failed server. | 2690-000 | | $220.00 | $1,580.63 |
| 08/05/13 | | IRS | Fed Payroll Tax Adj for 7-2-13 | 2690-730 | | $426.94 | $1,153.69 |
| 08/05/13 | | IL DEPT. OF REVENUE | IL payroll taxes for 7-31-13 | 2690-730 | | $80.28 | $1,073.41 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $24.96 | $1,048.45 |
| 08/09/13 | 4 | VIP TRAVEL AGENCY<br>6301 Ivy LaneSuite 111Greenbelt, MD 207703j01-441-3900 | PRE-PETITION RECEIVABLE Per Demand Letter. $28.50 due from 9-7-2012 | 1121-000 | $28.50 | | $1,076.95 |
| 08/13/13 | 300075 | Reverses Check # 300075 | Partial payment of balance of management compensation for pay period June 3, 2013 to June 16, 2013 | 2690-000 | | ($610.55) | $1,687.50 |
| 08/14/13 | 300081 | SOO LINE HISTORICAL & TECHNICAL SOC<br>39105 Fishermans LaneChassell, MI 49916Attn: David Pulse | Partial Reimbursement of PrePayment Reversed entry to reissue $1570.00 | 2990-000 | | $1,200.00 | $487.50 |
| 08/14/13 | | ASSOCIATED BANK | Bank Adminstrative Charges | 2600-000 | | $12.00 | $475.50 |
| 08/19/13 | 300082 | STERN PROCESS & INVESTIGATION P.O. Box 256660Chicago, IL 60625 | Invoice No 392704 Subpoena to JP Morgan Chase, Attn: Agent, CT Corporation System 208 South LaSalle Street, Suite 814, Chicago, IL 60604 | 2990-000 | | $55.00 | $420.50 |

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*                        Page Subtotals:                        $28.50          $3,346.13

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-09477                                        Trustee Name: N. Neville Reid, Trustee
Case Name: COLONIAL COACH LINES                         Bank Name: Associated Bank
                                                        Account Number/CD#: XXXXXX3711
                                                        Checking Account (Non-Interest Earn
Taxpayer ID No: XX-XXX4418                              Blanket Bond (per case limit): $54,646,000.00
For Period Ending: 05/09/2018                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/19/13 | 300083 | STERN PROCESS & INVESTIGATION P.O. Box 256660Chicago, IL  60625 | Invoice No 392702 Subpoena to Alexis Luxury Tours, Inc., Attn:  Agent, James Maher O'Rourke 53 W. Jackson Blvd., Suite 240, Chicago, IL  60604 | 2990-000 | | $55.00 | $365.50 |
| 08/20/13 | 300084 | Reverses Check # 300084 | Research and analysis of buses and Voided check to enable us to pay a prepaid to Soo Line | 3991-000 | | ($375.00) | $740.50 |
| 08/20/13 | 300081 | Reverses Check # 300081 | Reimbursement as partial prepayment Reversed entry to reissue $1570.00 | 2990-000 | | ($1,200.00) | $1,940.50 |
| 08/20/13 | 300084 | RON BRAVER & ASSOCIATES LLC 125 South Wacker Drive, 10th FL.Chicago, IL  60606312-205-3249 | Research and analysis of buses and Voided check to enable us to pay a prepaid to Soo Line | 3991-000 | | $375.00 | $1,565.50 |
| 08/20/13 | 300085 | SOO LINE HISTORICAL & TECHNICAL SOC 39105 Fishermans LaneChassell, MI 49916Attn:  David Pulse | Partial Reimbursement of PrePayment for service to have been rendered in September of 2013.  Partial reimbursement of $1570.00 toward $2,125.00.   Balance of $555.00 will be paid as funds are available. Still owe Soo Line $555.00 to satisfy the $2,125.00 . On or before October 30, 2013.  [pre-paid on 7-1-2013 deposit number 7] | 8500-002 | | $1,570.00 | ($4.50) |
| 08/29/13 | 33 | ESTATES OF PIONEER COACH LINES Funds to replenish Colonial accountfor discovery subpoena expenses thatbenefitted Pioneer estate and wouldhave been expended therefrom | Discovery Subpoenas Subpoena invoices  Invoice 392704 - JP Morgan Chase.  Invoice No. 392702 - Alexis Luxury Tours | 1290-000 | $110.00 | | $105.50 |

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*                      Page Subtotals:                    $110.00        $425.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3711 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 05/09/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.20 | $95.30 |
| 09/13/13 | 4 | CONCORDIA UNIVERSITY CHICAGO 7400 Augusta StreetRiver Forest, IL 60305 | Receivables | 1121-000 | $822.00 | | $917.30 |
| 09/20/13 | 24 | AT&T | Telephone reimbursement | 1290-000 | $533.22 | | $1,450.52 |
| 09/20/13 | 4 | THE BUS BANK Global Charter Services, LTD200 W. Adams Street, Suite 1100Chicago, IL 60606 | PRE-PETITION RECEIVABLE Bus Bank 200 West Adams Chicago, IL 60606 Attn Lee Ripani  DOS Date Invoice # AMOUNT 8/25/12 11606      $270.00 | 1121-000 | $270.00 | | $1,720.52 |
| 09/20/13 | 300086 | BSSI2 35 Aztec CourtSouth Barrington, IL 60010Attn:  Scott Bernstein847-551-4626 | Invoice 6354 (1/2 $234.38) and Invoice 6414 (1/2  $140.63)  Saved data to workstation and attempt to set up virtual server. Diagnosed failed hard drive and installed replacement hard drive. 1/2 amount charged to Colonial and the other 1/2 amount charged to Pioneer  - Total charge was $750 for two invoices 6354 and 6414. | 2690-000 | | $375.00 | $1,345.52 |
| 09/20/13 | 300087 | CHICAGO RECORDS MANAGEMENT 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Records Storage 8-1-13 thru 8-31-13 Invoice # 0084228  $153.50 (1/2 Colonial Acct. $76.75) Invoice total $153.50 taken 1/2 from Colonial and 1/2 from Pioneer | 2990-000 | | $76.75 | $1,268.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $1,625.22 | $461.95 |

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-09477 | | | | Trustee Name: N. Neville Reid, Trustee | | Exhibit 9 |
| Case Name: COLONIAL COACH LINES | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX3711 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX4418 | | | | Blanket Bond (per case limit): $54,646,000.00 | | |
| For Period Ending: 05/09/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/13 | | COUNTY OF COOK Chicago, ILBank of America ControllerDistribution AccountNorthbrook, IL | POST-PETITION RECEIVABLE DOS: 05/16/13 – 05/31/13 $16,166.67 DOS: 06/16/13 - 06/18/13 $3,233.33<br><br>TOTAL $19,400.00 | | $19,400.00 | | $20,668.77 |
| | | | Gross Receipts                $19,400.00 | | | | |
| | 6 | | ACCOUNTS RECEIVABLES -        $16,166.67 POST-PETITION [Ch11] | 1221-000 | | | |
| | 7 | | ACCOUNTS RECEIVABLES -        $3,233.33 POST-PETITION [Ch7] | 1230-000 | | | |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $20,658.77 |
| 10/09/13 | 300088 | SOO LINE HISTORICAL & TECHNICAL SOC 39105 Fishermans LaneChassell, MI 49916Attn:  David Pulse847-454-6481 | Reimbursement of PrePayment for service to  have been rendered in  September of 2013.  PAID IN FULL!<br><br>Partial reimbursement of $1570.00 paid 8-20-13, Ck #300085. Balance of $555.00 paid with this check #300088. | 8500-002 | | $555.00 | $20,103.77 |
| 10/14/13 | 300089 | BSSI2 35 Aztec CourtSouth Barrington, IL 60010Attn:  Scott Bernstein847-551-4626 | Invoice 6635 (1/2 of $708.50) Scott Bernstein never received check.  Need to reissue. | 3731-000 | | $354.25 | $19,749.52 |
| 10/15/13 | 300090 | JEROME CERAVOLO | Balance of management compensation for pay period June 3, 2013 to June 16, 2013 | 2690-000 | | $610.55 | $19,138.97 |
| | | | Page Subtotals: | | $19,400.00 | $1,529.80 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 13-09477 | | Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
|---|---|---|---|
| Case Name: COLONIAL COACH LINES | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX3711 | |
| | | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX4418 | | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 05/09/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/13 | 300091 | ILLINOIS SECRETARY OF STATE 100 West Randolph St.Chicago, IL 60601 | Ordering Original Titles for Bus No. 587, 600 and 712.<br><br>FEE FOR ORDERING ORIGINAL BUS TITLES FOR THE FOLLOWING: Vehicle ID # 1M8DDM8A2HP041583 for Bus No. 587 Vehicle ID # 1C9M2RBS5RW535733 for Bus No. 600 Vehicle ID # TW7603147 for Bus No. 712 | 2990-000 | | $285.00 | $18,853.97 |
| 10/30/13 | 300092 | IL DIRECTOR OF EMPLOY SECURITY (IDE IL Dept. of Employ. SecurityP.O. Box 19299Springfield, IL 62794-9299 | Form UI-3/40 IDES IL Acct. No. ****372-6 YR/QRT (13/03) Quarter Ending 9/30/2013 Estate Tax ID No. **-***4418 | 2690-730 | | $46.27 | $18,807.70 |
| 11/04/13 | 300093 | REAL-TIME REPORTERS, INC. 79 West Monroe St., Suite 1324Chicago, IL 60603312-578-9323 | Invoice # 2429J Job Date: 9-30-2013 341 Meeting of Jerome and Orazio Ceravolo (total invoice $1,090.50 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $545.25 | $18,262.45 |
| 11/04/13 | 300094 | JP MORGAN CHASE BANK, N.A. Natl Subp. Processing Mail Code IN1-40547610 West Washington StreetIndianapolis, Indiana 46231Attn: Cynthia Spaulding 317-757-7405 | Subpoena Compliance Case ID # SB494048-I1 Copies of subpoenaed documents (2828 pgs) Total invoice $1,425.16 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $712.58 | $17,549.87 |
| 11/04/13 | 300095 | REAL-TIME REPORTERS, INC. 79 West Monroe St., Suite 1324Chicago, IL 60603312-578-9323 | Invoice # 2393J Job Date: 9-19-2013 LATE CANCELLATION FEE: 341 Meeting of Jerome and Orazio Ceravolo (total invoice $100.00 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $50.00 | $17,499.87 |

| | | | Page Subtotals: | | $0.00 | $1,639.10 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3711 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 05/09/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/13 | 300096 | COMPUTING SOURCE 26877 Northwestern Hwy Ste 106Southfield, MI 48033Chgo Branch 312-554-1500 | Invoice # 13037 Copy Heavy Litigation B/W of Binders of Buses with Index Tabs (Total Invoice $3,664.50 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $1,832.25 | $15,667.62 |
| 11/04/13 | 300097 | COMPUTING SOURCE 26877 Northwestern Hwy Ste 106Southfield, MI 48033Chgo Branch 312-554-1500 | Invoice # 12954 Copy Heavy Litigation B/W of Binder of Buses with Index Tabs (Total Invoice $74.76 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $37.38 | $15,630.24 |
| 11/04/13 | 300098 | CHICAGO RECORDS MANAGEMENT, INC. 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0085229 Full Retention, New Retention and Services from 10-1-2013 thru 10-31, 2013 (Total Invoice $202.25 = ½ Colonial and ½ Pioneer) | 2990-000 | | $101.12 | $15,529.12 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $24.10 | $15,505.02 |
| 11/21/13 | 300089 | Reverses Check # 300089 | Invoice 6635 (1/2 of $708.50) Scott Bernstein never received check. Need to reissue. | 3731-000 | | ($354.25) | $15,859.27 |
| 11/21/13 | 300099 | BSSI2 35 Aztec CourtSouth Barrington, IL 60010Attn: Scott Bernstein847-551-4626 | Invoice 6635 (1/2 of $708.50) Server storage memory. Dell 2650 users. 1/2 amount charged to Colonial and the other 1/2 amount charged to Pioneer - Total charge was $708.50. | 2690-000 | | $354.25 | $15,505.02 |
| 11/22/13 | 300100 | STERN PROCESS & INVESTIGATION P.O. Box 256660Chicago, IL 60625312-853-2150 | Invoice No 400723 Subpoena to Alexis Luxury Tours, Inc., Attn: Registered Agent, James Maher O'Rourke,, served on 11-7-13 at 53 W. Jackson Blvd., Suite 240, Chicago, IL 60604 Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $15,477.52 |

| | | | Page Subtotals: | | $0.00 | $2,022.35 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

Case 13-09477    Doc 296    Filed 05/16/18    Entered 05/16/18 14:30:18    Desc Main
Document    Page 38 of 59

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-09477    Trustee Name: N. Neville Reid, Trustee    Exhibit 9
Case Name: COLONIAL COACH LINES    Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX4418    Blanket Bond (per case limit): $54,646,000.00
For Period Ending: 05/09/2018    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/22/13 | 300101 | STERN PROCESS & INVESTIGATION P.O. Box 256660Chicago, IL 60625312-853-2150 | Invoice No 400721 Subpoena to Alexis Luxury Tours, Inc., Attn:  Agent,  Jose Martinez served on 11-5-13 at 1600 W. James Drive, Mount Prospect, IL Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $15,450.02 |
| 11/22/13 | 300102 | STERN PROCESS & INVESTIGATION P.O. Box 256660Chicago, IL 60625312-853-2150 | Invoice No 400817 Subpoena to Banc of America Leasing & Capital, Process Specialist, Karla Markwardt served on 11-5-13 at 208 S. LaSalle Street, Suite 814, Chicago, IL Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $15,422.52 |
| 11/27/13 | 300103 | ILLINOIS SECRETARY OF STATE 100 West Randolph St.Chicago, IL 60601 | Ordering Original Bus Titles for:  Expedited titles for Unit Numbers 60 and 909 Unit 60 - Vin # 1GTGC24K8PE556289 Unit 909 - Vin # 15GCB0910J1082237 | 2990-000 | | $250.00 | $15,172.52 |
| 11/27/13 | 300104 | O'HARE TOWING SERVICE, INC. 2424 Wisconsin AvenueDowners Grove, IL 60515800-227-6890Attn:  Julie Hinckley | Auction Expenses Towing, Fuel charges and/or Yard Rental of Debtors' Buses, for October 2013. | 2990-000 | | $3,647.50 | $11,525.02 |
| 11/27/13 | 300105 | O'HARE TOWING SERVICE, INC. 2424 Wisconsin AvenueDowners Grove, IL 60515800-227-6890Attn:  Julie Hinckley | Auction Expenses Storage of 19 vehicles November 1, 2013 through November 25, 2013. The first business day after the 11/23/13 auction | 2990-000 | | $875.00 | $10,650.02 |

Page Subtotals:    $0.00    $4,827.50

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418
For Period Ending: 05/09/2018

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/27/13 | 300106 | O'HARE TOWING SERVICE, INC. 2424 Wisconsin AvenueDowners Grove, IL 60515800-227-6890Attn: Julie Hinckley | Auction Expenses- Pre-Auction Work Battery Replacement, Clean Up Fee, Fuel and Labor | | 2990-000 | | $4,647.15 | $6,002.87 |
| 12/03/13 | 27 | FLATIRON CAPITAL 1700 Lincoln St. 12th FloorDenver, CO 80203800-800-2767 (Shriver Insurance Refund) | Shriver Insurance Refund | | 1290-000 | $467.54 | | $6,470.41 |
| 12/05/13 | | N. NEVILLE REID AS CHAPTER 7 TRUSTE for the Estate of Pioneer Coach Lines200 W. Madison Street, Suite 3000Chicago IL 60606 | Reconciliation of Auction Proceeds | | | $59,200.00 | | $65,670.41 |
| | | | Gross Receipts | $65,120.00 | | | | |
| | | AMERICAN AUCTION ASSOCIATES American Auction Associates | Commission Paid at Settlement | ($30.00) | 3610-000 | | | |
| | | AMERICAN AUCTION ASSOCIATES American Auction Associates | Commission Paid at Settlement | ($5,500.00) | 3610-000 | | | |
| | | AMERICAN AUCTION ASSOCIATES American Auction Associates | Commission Paid at Settlement | ($90.00) | 3610-000 | | | |
| | | AMERICAN AUCTION ASSOCIATES American Auction Associates | Commission Paid at Settlement | ($100.00) | 3610-000 | | | |
| | | AMERICAN AUCTION ASSOCIATES American Auction Associates | Commission Paid at Settlement | ($200.00) | 3610-000 | | | |
| | 22 | | VEHICLES - BUS #909 | $1,100.00 | 1229-000 | | | |
| | 20 | | VEHICLES - BUS # 600 | $2,200.00 | 1229-000 | | | |
| | 21 | | VEHICLES - BUS # 712 | $990.00 | 1229-000 | | | |
| | 23 | | VEHICLE - BUS | $330.00 | 1229-000 | | | |
| | 9 | | VEHICLE - BUS #952 | $60,500.00 | 1129-000 | | | |

Page Subtotals: $59,667.54    $4,647.15

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-09477

Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418

For Period Ending: 05/09/2018

Trustee Name:  N. Neville Reid, Trustee

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX3711

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/13 | 300107 | MERCEDES-BENZ FINANCIAL SERVICES, L c/o Robert Kamm17 North State Street, Suite 990Chicago, IL  60602312-726-9777 | Collateral Proceeds from Auction of Colonial Buses # Proof of Claim # 18 | 4210-000 | | $46,712.90 | $18,957.51 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $24.97 | $18,932.54 |
| 12/10/13 | 300108 | COMPUTING SOURCE 26877 Northwestern Hwy Ste 106Southfield, MI  48033Chgo Branch 312-554-1500 | Invoice # 13043 Copy Litigation B/W Tabs (Total Invoice $451.16 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $225.58 | $18,706.96 |
| 12/10/13 | 300109 | COMPUTING SOURCE 26877 Northwestern Hwy Ste 106Southfield, MI  48033Chgo Branch 312-554-1500 | Invoice # 13126 Copy and assemble as directed Heavy Litigation B/W Tabs and Binder Total Invoice $115.03 = 1/2 Colonial and 1/2 Pioneer) | 2990-000 | | $57.51 | $18,649.45 |
| 12/10/13 | 300110 | CHICAGO RECORDS MANAGEMENT, INC. 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0085735 Full Retention, New Retention and Services from 11-1-2013 thru 11-30, 2013 (Total Invoice $203.25 = ½ Colonial and ½ Pioneer) | 2990-000 | | $101.62 | $18,547.83 |
| 12/11/13 | 300111 | AMERICAN AUCTION ASSOCIATES, INC. 8515 South Thomas AvenueBridgeview, IL  60455312-666-7777 or 708-599-7491 | Auction Expenses Per Nov. 26, 2013, letter and Auction Summary (Total Invoice $5,999.10 = Colonial $1,358.80 and Pioneer $4,640.30) | 3620-000 | | $1,358.80 | $17,189.03 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $40.41 | $17,148.62 |
| 02/06/14 | 300112 | CHICAGO RECORDS MANAGEMENT, INC. 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0086239 & 0086743 Services from 12-1-2013 thru 1-31-2014 (Invoices of $156.00 and $88.50 = ½ Colonial and ½ Pioneer) | 2990-000 | | $122.25 | $17,026.37 |

Page Subtotals:    $0.00    $48,644.04

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-09477

Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418

For Period Ending: 05/09/2018

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3711

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $25.55 | $17,000.82 |
| 02/10/14 | 300113 | CHICAGO DEPARTMENT OF FINANCE 22149 Network PlaceChicago, IL 60673-1221 | Form 8500 Airport Departure Tax Account No. **4374 Beginning period 5/21/13 End period 12/31/13 | 2690-730 | | $54.00 | $16,946.82 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $22.90 | $16,923.92 |
| 03/12/14 | 25 | UNITED STATES TREASURY Kansas City, MOCheck No. 4034 06380507F-941 for 06/2013 | F941 - 06-2013 Payroll tax overpymt Form 941 payroll taxes reimbursement of 6/2013 | 1224-000 | $870.06 | | $17,793.98 |
| 04/07/14 | 300114 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras StreetNew Orleans, LA 70139504-581-6404 | Blanket Bond Disbursement Blanket Bond Amount $71,065,000.00 Liberty Mutual Insurance Company Bond # 016016455 Term: 02/01/14 to 02/01/15 | 2300-000 | | $7.93 | $17,786.05 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $26.08 | $17,759.97 |
| 04/08/14 | 300115 | FIFTH THIRD BANK P.O. Box 636671Cincinnati, Ohio 45263 | Reference No. 112265 Fees due for subpoena/document request - Total Invoice Amount $206.15 (deduct 1/2 Colonial Acct. and 1/2 Pioneer Acct) | 2990-000 | | $103.08 | $17,656.89 |
| 04/08/14 | 300116 | CHICAGO RECORDS MANAGEMENT, INC. 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0087252 and 0087765 Services from 2-1-2014 thru 3-31-2014 (Invoices of $75.00 each = ½ Colonial and ½ Pioneer) | 2990-000 | | $75.00 | $17,581.89 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $25.48 | $17,556.41 |

Page Subtotals:   $870.06   $340.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3711 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 05/09/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/14 | 300117 | CHICAGO RECORDS MANAGEMENT, INC. 3815 Carnation StreetFranklin Park, IL 60131847-678-0002 | Invoice # 0088281 Services from 4-1-2014 thru 4-30-2014  (Paid  $80.25 each = ½ Colonial and ½ Pioneer)  (Paid  $80.25 each = ½ Colonial and ½ Pioneer)  Total Invoice $160.50 | 2990-000 | | $80.25 | $17,476.16 |
| 06/06/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $26.18 | $17,449.98 |
| 07/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $25.22 | $17,424.76 |
| 07/22/14 | 28 | United States Treasury Kansas City, MO | Overpayment of Taxes Dec. 2013 | 1224-000 | $8,641.00 | | $26,065.76 |
| 07/23/14 | 300118 | Chicago Records Management, Inc. 3816 Carnation Street Franklin Park, IL  60131 | Invoice Nos. 0088797 and 0089316 Services from 5-1-2014 thru 6-30-2014  (Paid $75.00 each = ½ Colonial and ½ Pioneer) | 2990-000 | | $75.00 | $25,990.76 |
| 08/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.12 | $25,960.64 |
| 08/21/14 | 300113 | CHICAGO DEPARTMENT OF FINANCE 22149 Network PlaceChicago, IL  60673-1221 | Form 8500 Airport Departure Tax Reversal As of 8-21-14 (over 90 days since check issued) has not been cashed.  Need to reissue check. | 2690-730 | | ($54.00) | $26,014.64 |
| 08/21/14 | 300119 | Chicago Department of Finance 22149 Network Place Chicago, IL  60673-1221 | Form 8500 Airport Departure Tax Account No. **4374 Beginning period 5/21/13 End period 12/31/13 | 2690-000 | | $54.00 | $25,960.64 |

| | | |
|---|---|---|
| Page Subtotals: | $8,641.00 | $236.77 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-09477 | | | Trustee Name: N. Neville Reid, Trustee | | | |
| Case Name: COLONIAL COACH LINES | | | Bank Name: Associated Bank | | | |
| | | | Account Number/CD#: XXXXXX3711 | | | |
| | | | Checking Account (Non-Interest Earn | | | |
| Taxpayer ID No: XX-XXX4418 | | | Blanket Bond (per case limit): $54,646,000.00 | | | |
| For Period Ending: 05/09/2018 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/26/14 | 300120 | CHICAGO RECORDS MANAGEMENT, INC.<br>3816 Carnation Street<br>Franklin Park, IL  60131<br><br>847-678-0002 | Invoice # 0089832 Services 7-1-2014 thru 8-31-2014<br>(1/2 Colonial and 1/2 Pioneer = $75.00 each (total invoice $150.00) | 2990-000 | | $75.00 | $25,885.64 |
| 09/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.67 | $25,846.97 |
| 10/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.24 | $25,809.73 |
| 11/04/14 | 300121 | Chicago Records Management, Inc.<br>3816 Carnation Street<br>Franklin Park, IL  60131 | Invoice 0091390 Services from 10-1-2014 thru 10-31-2014<br>(Invoice $75.00 1/2 from Colonial and 1/2 from Pioneer) | 2990-000 | | $37.50 | $25,772.23 |
| 11/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.37 | $25,733.86 |
| 11/20/14 | 30 | United States Treasury | Fuel Tax Credit - 2012 (F-1120) | 1224-000 | $18,804.52 | | $44,538.38 |
| 12/05/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $46.96 | $44,491.42 |
| 01/07/15 | 300122 | Chicago Records Management<br>3815 Carnation Street<br>Franklin Park, IL  60131 | Invoice Nos. 0090869 dated 10-1-14, 0091914 dated 12-1-14 and 0092436 dated 1-1-2015<br>(Each invoice is $75.00 x 3 = $225.00) 1/2 from Colonial $112.50 and 1/2 from Pioneer $112.50 | 2990-000 | | $112.50 | $44,378.92 |
| 01/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $66.14 | $44,312.78 |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.96 | $44,246.82 |

| | | |
|---|---|---|
| Page Subtotals: | $18,804.52 | $518.34 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | |
|---|---|---|---|---|---|
| Case No: 13-09477 | | | Trustee Name: N. Neville Reid, Trustee | | |
| Case Name: COLONIAL COACH LINES | | | Bank Name: Associated Bank | | |
| | | | Account Number/CD#: XXXXXX3711 | | |
| | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX4418 | | | Blanket Bond (per case limit): $54,646,000.00 | | |
| For Period Ending: 05/09/2018 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $59.42 | $44,187.40 |
| 03/12/15 | 300123 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131  847-678-0002 | Invoice Nos. 0092962 and 0093488 (Each invoice is $75.00 x 2 = $150.00) 1/2 from Colonial $75.00 and 1/2 from Pioneer $75.00 | 2990-000 | | $75.00 | $44,112.40 |
| 03/26/15 | 300124 | Arthur B. Levine Company Adams Levine Surety Bond Agency 60 East 42nd Street, Room 965 New York, New York 10165  212-986-7470 | Bond Payment | 2300-000 | | $16.95 | $44,095.45 |
| 04/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $65.66 | $44,029.79 |
| 04/17/15 | 31 | United States Treasury Kansas City, MO | 2011 Fuel Tax Credit COLO OGDEN 12/2011 F-1120 REF MFT 02 000461.34 INTEREST | 1224-000 | $13,155.97 | | $57,185.76 |
| 05/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $72.81 | $57,112.95 |
| 05/13/15 | 300125 | Chicago Records Management, Inc. 3816 Carnation Street Franklin Park, IL 60131  847-678-0002 | Account 00941 - Invoices 0094022 and 0094561 Storage 3/1/2015 thru 4/30/2015 Total = $150.00 (1/2 from Colonial and 1/2 from Pioneer = $75.00 each account) | 2990-000 | | $75.00 | $57,037.95 |
| 05/19/15 | 33 | American Express TRS Company, Inc. Travel Related Services Company 2401 W. Behrend Drive STE 55, MC 24-01-17 Phoenix, AZ 85027 | Account *****02854 Refund | 1290-000 | $4,132.04 | | $61,169.99 |

| | | Page Subtotals: | | | $17,288.01 | $364.84 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-09477 | | | Trustee Name: N. Neville Reid, Trustee | | | |
| Case Name: COLONIAL COACH LINES | | | Bank Name: Associated Bank | | | |
| | | | Account Number/CD#: XXXXXX3711 | | | |
| | | | Checking Account (Non-Interest Earn | | | |
| Taxpayer ID No: XX-XXX4418 | | | Blanket Bond (per case limit): $54,646,000.00 | | | |
| For Period Ending: 05/09/2018 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/15 | 300126 | REAL-TIME REPORTERS, INC. 79 West Monroe Street, Suite 1324 Chicago, IL 60603 312-578-9323 | Invoice Date: 3/20/15; Invoice # 3572J; Job # 3906J for 341 Meeting - Court reporter attendance on March 3, 2015 | 2990-000 | | $150.00 | $61,019.99 |
| 06/05/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $87.44 | $60,932.55 |
| 07/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $87.74 | $60,844.81 |
| 08/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $90.46 | $60,754.35 |
| 09/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $90.33 | $60,664.02 |
| 09/28/15 | 33 | American Express Travel Related Services American Express TRS Company,Inc. 20002 North 19th Ave. A-17 Phoenix, AZ 85027 | Reserved funds released | 1290-000 | $250.16 | | $60,914.18 |
| 09/28/15 | 300127 | Alan Kravets 1340 N. Astor - Suite 2603 Chicago, IL 60610 | Retainer - Per Anticipated Retroactive Order | 3731-000 | | $2,750.00 | $58,164.18 |
| 10/01/15 | 300128 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131 847-678-0002 | Account 00941 - Invoice 0097296 Storage 09/01/2015 thru 09/30/2015 Total = $75.00 (1/2 from Colonial and 1/2 from Pioneer = $37.50 each account) | 2990-000 | | $37.50 | $58,126.68 |
| 10/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $87.06 | $58,039.62 |
| 10/28/15 | 300129 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL 60606 | Dkt 189, Order Allowing Expenses; 05/21/13-07/25/13 Reversal Wrong Payee | 3992-000 | | ($1,058.17) | $59,097.79 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-09477  
Case Name: COLONIAL COACH LINES  

Taxpayer ID No: XX-XXX4418  
For Period Ending: 05/09/2018  

Trustee Name: N. Neville Reid, Trustee  
Bank Name: Associated Bank  
Account Number/CD#: XXXXXX3711  
Checking Account (Non-Interest Earn  
Blanket Bond (per case limit): $54,646,000.00  
Separate Bond (if applicable):  

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/15 | 300129 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL 60606 | Dkt 189, Order Allowing Expenses; 05/21/13-07/25/13 | 3992-000 | | $1,058.17 | $58,039.62 |
| 10/28/15 | 300130 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL 60062 | Dkt 189, Order Allowing Expenses; 05/21/13-07/25/13 | 3732-000 | | $1,058.17 | $56,981.45 |
| 10/28/15 | 300131 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL 60062 | Dkt 189, Order Allowing Fees; 05/21/13-07/25/13 | 3731-000 | | $13,166.21 | $43,815.24 |
| 10/28/15 | 300132 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL 60606 | Dkt 190, Order Allowing Compensation; 05/21/13-08/23/13 | 3110-000 | | $17,157.38 | $26,657.86 |
| 10/28/15 | 300133 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL 60606 | Dkt 190, Order Allowing Expenses; 05/21/13-08/23/13 | 3120-000 | | $380.73 | $26,277.13 |
| 11/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $83.25 | $26,193.88 |
| 12/01/15 | 300134 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131 847-678-0002 | Account 00941 - Invoice 0098409 Storage 11/01/2015 thru 11/30/15 Total = $85.00 (1/2 from Colonial and 1/2 from Pioneer = $42.50 each account) | 2990-000 | | $42.50 | $26,151.38 |
| 12/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.70 | $26,113.68 |
| 01/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.84 | $26,074.84 |
| 01/20/16 | 300135 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131 847-678-0002 | Account 00941 - Invoice 0097296 Reversal Wrong invoice number | 2990-000 | | ($42.50) | $26,117.34 |

Page Subtotals: $0.00  $32,980.45

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-09477
Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418
For Period Ending: 05/09/2018

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3711
Checking Account (Non-Interest Earn
Blanket Bond (per case limit): $54,646,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/16 | 300135 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Account 00941 - Invoice 0097296 Storage 12/01/2015 thru 12/31/2015 Total = $85.00 (1/2 from Colonial and 1/2 from Pioneer = $42.50) | 2990-000 | | $42.50 | $26,074.84 |
| 01/20/16 | 300136 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Account 00941 - Invoice 0098967 Storage 12/01/2015 thru 12/31/2015 Total = $85.00 (1/2 from Colonial and 1/2 from Pioneer = $42.50) | 2990-000 | | $42.50 | $26,032.34 |
| 02/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.76 | $25,993.58 |
| 02/18/16 | 300137 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Storage - Account 00941 Invoice # 95106; storage 05/01-05/31/15; $75.00, Invoice # 95652; storage 06/01-06/30/15; $75.00, Invoice # 96195; storage 07/01-07/31/15; $75.00, Invoice # 96745; storage 08/01-08/31/15; $75.00, Invoice # 97853; storage 10/01-10/31/15; $85.00, Invoice # 99527; storage 01/01-01/31/16; $85.00; Total = $470.00 (1/2 from Colonial and 1/2 from Pioneer = $235.00 each account) | 2990-000 | | $235.00 | $25,758.58 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.08 | $25,722.50 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.24 | $25,684.26 |

Page Subtotals:    $0.00    $433.08

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3711 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 05/09/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/12/16 | 300138 | Arthur B. Levine Company<br>Adams Levine<br>Surety Bond Agency<br>370 Lexington Avenue, Suite 1101<br>New York, New York 10017<br><br>212-986-7470 | 2016 Blanket Bond Disbursement | 2300-000 | | $16.21 | $25,668.05 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.95 | $25,631.10 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.10 | $25,593.00 |
| 06/24/16 | 300139 | Chicago Records Management, Inc.<br>3815 Carnation Street<br>Franklin Park, IL 60131<br><br>847-678-0002 | Storage - Account 00941<br>Invoice # 100089; storage 02/01-02/29/16; $85.00<br>Invoice # 100651; storage 03/01-03/31/16; $85.00<br>Invoice # 101216; storage 04/01-04/30/16; $85.00<br>Invoice # 101778; storage 05/01-05/31/16; $85.00<br>Total = $340.00 (1/2 from Colonial and 1/2 from Pioneer; $170.00 each) | 2990-000 | | $170.00 | $25,423.00 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.82 | $25,386.18 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.74 | $25,348.44 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.68 | $25,310.76 |

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*   Page Subtotals:   $0.00   $373.50

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 13-09477 | | Trustee Name: N. Neville Reid, Trustee |
| Case Name: COLONIAL COACH LINES | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX3711 |
| | | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 05/09/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/16 | 300140 | Chicago Records Management, Inc.<br>3815 Carnation Street<br>Franklin Park, IL 60131<br><br>847-678-0002 | Records storage - Account 00941<br>Invoice # 103507; storage 07/01-07/31/16; $85.00<br>Invoice # 104088; storage 08/01-08/31/16; $99.95<br>Invoice # 104680; storage 09/01-09/30/16; $99.95<br>Total = $284.90 (1/2 from Colonial and 1/2 from Pioneer; $142.45 each) | 2990-000 | | $142.45 | $25,168.31 |
| 10/06/16 | 300141 | Stern Process & Investigation, LLC<br>4645 North Rockwell<br>Suite 1<br>Chicago, IL 60625<br><br>312-853-2150 | Invoice #: 487144 dated 3/16/16<br>Subpoena to Les Ottenheimer served on 03-16-16 at 750 W. Lake Cook Road, Suite 290, Buffalo Grove, IL 60089<br>Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $25,140.81 |
| 10/06/16 | 300142 | Stern Process & Investigation, LLC<br>4645 North Rockwell<br>Suite 1<br>Chicago, IL 60625<br><br>312-853-2150 | Invoice #: 487142 dated 3/21/16<br>Subpoena to Alexis Luxury Tours, Inc., Attn: Attorney, Michael Hennessy, served on 03-21-16 at 2501 S. Des Plaines Avenue, North Riverside, IL 60546<br>Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $25,113.31 |
| 10/06/16 | 300143 | Stern Process & Investigation, LLC<br>4645 North Rockwell<br>Suite 1<br>Chicago, IL 60625<br><br>312-853-2150 | Invoice #: 487137 dated 3/28/16<br>Subpoena (Non-Service) to Orazio Ceravolo served on 03-26-16 at 906 Kennicott Place, Mount Prospect, IL 60056<br>Invoice total $55.00 (1/2 Colonial and 1/2 Pioneer) $27.50 each | 2990-000 | | $27.50 | $25,085.81 |

| | | | Page Subtotals: | | $0.00 | $224.95 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 13-09477  
Case Name: COLONIAL COACH LINES  

Trustee Name: N. Neville Reid, Trustee  
Bank Name: Associated Bank  
Account Number/CD#: XXXXXX3711  
Checking Account (Non-Interest Earn  

Taxpayer ID No: XX-XXX4418  
For Period Ending: 05/09/2018  

Blanket Bond (per case limit): $54,646,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $36.42 | $25,049.39 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $37.38 | $25,012.01 |
| 12/01/16 | 300144 | Alan Kravets 1340 N. Astor Suite 2603 Chicago, IL 60610 | Dkt. 230 - Order Allowing Fees; 08/13/15-12/10/15 | 3731-000 | | $845.00 | $24,167.01 |
| 12/01/16 | 300145 | Alan Kravets 1340 N. Astor Suite 2603 Chicago, IL 60610 | Dkt. 230 - Order Allowing Expenses; 08/13/15-12/10/15 | 3732-000 | | $1,322.50 | $22,844.51 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $35.99 | $22,808.52 |
| 12/07/16 | 300146 | Popowcer Katten, Ltd 35 East Wacker Drive Suite 1550 Chicago, Illinois 60601-2124 | Dkt. 229; Order approving compensation of trustee's accountant, dated 11/29/16 For the period 10/03/13 - 11/01/16 Total Expenses: $46.37 ($23.18 from Colonial acct; $23.19 from Pioneer acct) | 3420-000 | | $23.18 | $22,785.34 |
| 12/07/16 | 300147 | Popowcer Katten, Ltd 35 East Wacker Drive Suite 1550 Chicago, Illinois 60601-2124 | Dkt. 229; Order approving compensation of trustee's accountant, dated 11/29/16 For the period 10/03/13 - 11/01/16 Total Fees: $7,530.51 ($2,000 from Colonial acct; $5,530.51 from Pioneer acct) | 3410-000 | | $2,000.00 | $20,785.34 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $32.58 | $20,752.76 |

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

Page Subtotals: $0.00   $4,333.05

Case 13-09477    Doc 296    Filed 05/16/18    Entered 05/16/18 14:30:18    Desc Main

FORM 2

Document    Page 51 of 59

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee | **Exhibit 9** |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3711 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 05/09/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/17 | 300148 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Records Storage - Account 00941 Invoice # 0107111; storage 01/01/17 - 01/31/17; Total = $104.95 (1/2 from Colonial and 1/2 from Pioneer; $52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.47 | $20,700.29 |
| 02/06/17 | 300149 | INTERNATIONAL SURETIES, LTD. Suite 420 701 Poydras St. New Orleans, LA  70139 | Bond Payment | 2300-000 | | $7.09 | $20,693.20 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $30.86 | $20,662.34 |
| 02/17/17 | 300150 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Records Storage - Account 00941 Invoice #: 0105274; storage 10/1/2016 - 10/31/2016; $104.95 Invoice #: 0105910; storage 11/1/2016 - 11/30/2016; $104.95 Invoice #: 0106509; storage 12/1/2016 - 12/31/2016; $104.95 TOTAL = $314.85 ($157.42 from Colonial and $157.43 from Pioneer) $104.95 | 2990-000 | | $157.42 | $20,504.92 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $27.72 | $20,477.20 |
| 03/07/17 | 300151 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131  847-678-0002 | Records Storage  - Account 00941 Invoice #: 0107710; storage 02/01/2017- 02/28/2017 TOTAL = $104.95 ($52.47 from Colonial and $52.48 from Pioneer) | 2990-000 | | $52.47 | $20,424.73 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $328.03 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-09477

Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418

For Period Ending: 05/09/2018

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3711

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/17 | 300152 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131<br><br>847-678-0002 | Records Storage  - Account 00941 Invoice #: 0108311 dated 04/01/2017; storage 03/01/2017- 03/31/2017 TOTAL = $104.95 ($52.47 from Colonial and $52.48 from Pioneer) | 2990-000 | | $52.47 | $20,372.26 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $30.40 | $20,341.86 |
| 05/02/17 | 300153 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131<br><br>847-678-0002 | Records Storage  - Account 00941 Invoice #: 0108914 dated 05/01/2017; storage 05/01/2017- 05/30/2017 TOTAL = $104.95 ($52.47 from Colonial and $52.48 from Pioneer) | 2990-000 | | $52.47 | $20,289.39 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $29.28 | $20,260.11 |
| 05/18/17 | 14 | N. Neville Reid, as Trustee of the Bankruptcy Estate of Pion | Reconciliation of Sale Proceeds per Court Order [Dkt. 246] Authorizing Trustee to Sell 3 Motorcoaches to A. Vaccarello. Represents the remaining $900 of the $2,700 check that was deposited into the Pioneer Coach Lines bank account, $1800 of which was linked to Bus #842 and #844. | 1129-000 | $900.00 | | $21,160.11 |
| 05/24/17 | 300154 | Bruce de'Medici 190 South LaSalle Suite 450 Chicago, IL 60603 | For legal services provided - Per Court order [Dkt. 220] - 1/3 contingency: Measured against recovery of $2,700 from sale of motorcoaches to A. Vaccarello | 3210-000 | | $450.00 | $20,710.11 |

Page Subtotals:                                                 $900.00        $614.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
Case No: 13-09477

Case Name: COLONIAL COACH LINES

Taxpayer ID No: XX-XXX4418

For Period Ending: 05/09/2018

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3711

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $54,646,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.69 | $20,679.42 |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.75 | $20,649.67 |
| 08/03/17 | 300155 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131  847-678-0002 | Records Storage - Account 00941 Invoice #: 0110714 dated 08/01/2017; storage 07/01/2017 - 07/31/2017; TOTAL = $104.95 ($52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.47 | $20,597.20 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.70 | $20,566.50 |
| 08/22/17 | 300156 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131  847-678-0002 | Invoice #: 0109513; storage 05/01/2017 - 05/31/2017; $104.95 Invoice #: 0110112; storage 06/01/2017 - 06/30/2017; $104.95 TOTAL = $209.90 ($104.95 from Pioneer and $104.95 from Colonial) | 2990-000 | | $104.95 | $20,461.55 |
| 09/05/17 | 300157 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131  847-678-0002 | Records Storage - Account 00941 Invoice #: 0111318 dated 09/01/2017; storage 08/01/2017 - 08/31/2017; TOTAL = $104.95 ($52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.47 | $20,409.08 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.56 | $20,378.52 |

Page Subtotals: $0.00 $331.59

Page:    38

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
|---|---|---|
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3711 | |
| | Checking Account (Non-Interest Earn | |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,646,000.00 | |
| For Period Ending: 05/09/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $29.35 | $20,349.17 |
| 12/01/17 | 300158 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131<br><br>847-678-0002 | Records Storage  - Account 00941 Invoice #: 0113118 dated 12/01/2017; storage 11/01/2017 - 11/30/2017; TOTAL = $104.95 ($52.48 from Pioneer and $52.47 from Colonial) | 2990-000 | | $52.47 | $20,296.70 |
| 02/12/18 | 300158 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131<br><br>847-678-0002 | Records Storage  - Account 00941 Reversal Per conversation with CRM on 02/12/18, they never received Check #300158 (re: Inv. #113118, dated 12/01/17). Void Transaction. | 2990-000 | | ($52.47) | $20,349.17 |
| 02/12/18 | 300159 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL  60131<br><br>847-678-0002 | Records Storage  - Account 00941 Invoice #: 0113118 dated 12/01/2017; storage 11/01/2017 - 11/30/2017; TOTAL = $104.95 ($52.48 from Pioneer and $52.47 from Colonial)<br><br>(Note: This check replaces Check #300158 that was never received by CRM) | 2990-000 | | $52.47 | $20,296.70 |
| 02/26/18 | 300160 | N. Neville Reid 200 West Madison Street Suite 3000 Chicago, IL 60606 | Per [Dkt. 289] Order Awarding Trustee Compensation and Expenses dated 02/22/18 (final distribution) | 2100-000 | | $2,686.28 | $17,610.42 |

| | | | Page Subtotals: | | $0.00 | $2,768.10 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3711 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 05/09/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/18 | 300161 | Chicago Records Management, Inc. 3815 Carnation Street Franklin Park, IL 60131  847-678-0002 | Records storage - Account 00941 Invoice #: F03012018 dated 03/01/2018; storage 03/01/2018 - 03/31/2018  (Entire amount due taken solely from this account.) | 2990-000 | | $90.00 | $17,520.42 |
| 04/16/18 | 300162 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL 60062 | Per [Dkt. 287, Colonial Docket] Order dated 02/07/17 Allowing Ken Novak & Associates Compensation of Fees and Reimbursement of Expenses for period of 07/26/13 - 09/15/17 (final distribution) See TFR or NFR [Dkt. 280 or 283, Colonial Docket] for disbursement amounts | 3731-000 | | $5,606.57 | $11,913.85 |
| 04/16/18 | 300163 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL 60062 | Per [Dkt. 287, Colonial Docket] Order dated 02/07/17 Allowing Ken Novak & Associates Compensation of Fees and Reimbursement of Expenses for period of 07/26/13 - 09/15/17 (final distribution) See TFR or NFR [Dkt. 280 or 283, Colonial Docket] for disbursement amounts | 3732-000 | | $4,818.92 | $7,094.93 |
| 04/16/18 | 300164 | Kutchins, Robbins & Diamond Ltd 35 East Wacker Drive Suite 690 Chicago, IL 60601 | Per [Dkt. 291] Order dated 02/22/18 Approving Final Compensation of Trustee's Accountant (L. West) for the period from 01/01/17-10/16/17 (final distribution) See TFR or NFR [Dkt. 280 or 283] for disbursement amounts | 3410-000 | | $1,037.69 | $6,057.24 |

| Page Subtotals: | $0.00 | $11,553.18 |
|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-09477 | | | | Trustee Name: N. Neville Reid, Trustee | | |
| Case Name: COLONIAL COACH LINES | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX3711 | | |
| | | | | Checking Account (Non-Interest Earn | | |
| Taxpayer ID No: XX-XXX4418 | | | | Blanket Bond (per case limit): $54,646,000.00 | | |
| For Period Ending: 05/09/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/16/18 | 300165 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL 60606 | Per [Dkt. 288] Order dated 02/07/18 Findings of Fact and Conclusions of Law In Support of Order Awarding to FSLC for Allowance and Payment of Final Compensation and Reimbursement of Expenses (final distribution) See TFR or NFR [Dkt. 280 or 283] for disbursement amounts | 3120-000 | | $1,289.18 | $4,768.06 |
| 04/16/18 | 300166 | OFFICE OF THE U. S. TRUSTEE Office of the U.S. Trustee, Region 11 219 S. Dearnorn St. Room 873 Chicago, IL 60604 Attn: Patrick S. Layng | Final distribution per Dkt. 280, Colonial Docket | 2950-000 | | $325.00 | $4,443.06 |
| 04/25/18 | 300167 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL 60606 | Per [Dkt. 288] Order dated 02/07/18 Findings of Fact and Conclusions of Law In Support of Order Awarding to FSLC for Allowance and Payment of Final Compensation and Reimbursement of Expenses (final distribution) See TFR or NFR [Dkt. 280 or 283] for disbursement amounts. Note: FSLC's fees are $90 less than what is listed in the TFR/NFR due to the $90 check we paid out of our fees to Chicago Records Management on 02/28/18. | 3110-000 | | $4,443.06 | $0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | $224,869.56 | $224,869.56 | |
| Less: Bank Transfers/CD's | | $0.00 | $10,050.00 | |
| Subtotal | | $224,869.56 | $214,819.56 | |
| Less: Payments to Debtors | | $0.00 | $0.00 | |
| Page Subtotals: | | $0.00 | $6,057.24 | |

$224,069.56    $214,819.56

Exhibit 9

Page Subtotals:    $0.00    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-09477 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: COLONIAL COACH LINES | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3752 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4418 | Blanket Bond (per case limit): $54,646,000.00 |
| For Period Ending: 05/09/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3711 - Checking Account (Non-Interest Earn | $224,869.56 | $214,819.56 | $0.00 |
| XXXXXX3752 - Checking Account | $0.00 | $0.00 | $0.00 |
| | $224,869.56 | $214,819.56 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $5,920.00 |
| Total Net Deposits: | $224,869.56 |
| Total Gross Receipts: | $230,789.56 |

Page Subtotals:                    $0.00        $0.00